# EXHIBIT 10

Case 2:26-cv-00199-JRG    Document 1-10    Filed 03/13/26    Page 2 of 21 PageID #: 165

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

# Ex. 10 to Complaint

## PATENT INFRINGEMENT CLAIM CHART

Patent: **US 6,952,397 B2** — *"Communication in a Bidirectional Ring Network with Single-Direction Receiving"*

Claim Charted: **Claim 9**  |  Accused Product: **Nokia 7705 Service Aggregation Router (SAR)**

This chart provides details regarding only one example of Defendants' infringement, and only as to a single patent claim, and Plaintiff reserves its right to provide greater detail and scope via its Infringement Contentions at the time required under this Court's scheduling order.

This claim chart is based on publicly available literature regarding Defendants' products.  Plaintiff will be seeking Defendants' internal documentation and confidential information, including technical documentation such as schematics and datasheets as well as source code, in discovery and therefore Plaintiff reserves the right to amend or further supplement this claim chart.

This claim chart specifically addresses infringement of one claim of the above-specified patent by Defendants' product indicated above.  This accused product is representative of Defendants' infringement of the claim.  While this chart specifically addresses the functionality of one product, these infringement contentions are illustrative rather than exhaustive and they are representative of, and apply to, all Accused Instrumentalities based on the fact that all the Accused Products infringe in the same general way. This chart provides Defendants with adequate understanding of the infringement case against not just one product, but all of the Accused Instrumentalities.

The term "Accused Products" or "Accused Instrumentalities" as used herein is defined as it is in the Complaint, which is hereby incorporated by reference, and refers to all products manufactured, used, tested, imported, offered for sale, or sold by or on behalf of Defendants' practicing the Patents-in-Suit, and all processes employed by Defendant that practice the Patents-in-Suit, consisting of at least Defendant's products, including by way of example and without limitation the list of products included in the Accused Instrumentalities in the Complaint.

NOTE: By charting the preamble, Plaintiff does not concede that the preamble is a limitation and Plaintiff reserves the right to contend that the preamble is not a limitation of the claim.

**Ex. 10 - Infringement Claim Chart | US Patent No. US 6,952,397 B2 | Claim 9 | Nokia Nokia 7705 Service Aggregation Router (SAR)**

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| **A communication device, for operation as a node in a ring network over which traffic is transmitted in both clockwise and counterclockwise directions, the device comprising:** | **Communication Device:** The Nokia 7705 SAR is a physical networking device—a service aggregation router. Nokia's product page states the 7705 SAR family "delivers advanced Ethernet and IP/MPLS services, making it ideal for industries, enterprises and governments, and communications service providers." The Release 20.4 Datasheet describes it as a router that "provides service adaptation, aggregation, and routing over an efficient, feature-rich Ethernet and IP/MPLS/segment routing infrastructure." *Source:* https://www.nokia.com/ip-networks/7705-service-aggregation-router/ (Last accessed March 11, 2026) *Source:* https://www.lightspeedt.com/wp-content/uploads/2020/07/LIGHTSPEED-Nokia-7705-SAR-DataSheet.pdf (Last accessed March 11, 2026) **Ring Network Node:** The 7705 SAR supports ITU-T G.8032v2 Ethernet Ring Protection Switching, confirming its operation as a node in a ring network. The Nokia 7705 SAR Services Guide (Release 23.10) confirms: "The 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032 to achieve resiliency for Ethernet Layer 2 networks." The Nokia 7X50 Advanced Configuration Guide states: "Each ring node is connected to adjacent nodes participating in the same ring using two independent paths, which use ring links." Nokia OADM adapter cards enable "a scalable, resilient integrated solution for building higher bandwidth backhaul rings." *Source:* https://documentation.nokia.com/sar/23-10-1/books/services/services-overview.html (Last accessed March 11, 2026) *Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026) *Source:* https://www.nokia.com/asset/f/152960/ (Last accessed March 11, 2026) **Bidirectional Traffic:** Under G.8032v2, traffic flows on all ring links except the blocked Ring Protection Link (RPL). The Nokia 7X50 Advanced Configuration Guide confirms: "Loop avoidance in the ring is achieved by guaranteeing that, at any time, traffic may flow on all but one of the ring links." Each node has two ring ports ("path a" and "path b" in SR OS terminology), and data frames traverse the ring in both clockwise and counterclockwise directions on unblocked links. The OADM adapter cards filter wavelengths for both "East and West directions," confirming physical bidirectional capability. *Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026) *Source:* https://documentation.nokia.com/sar/25-4-1/books/common/protocols_9.html (Last accessed March 11, 2026) **7705 SAR-Specific Ring Network Evidence:** The Nokia 7705 SAR Services Guide (Release 23.10) confirms that "[t]he 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032 to achieve resiliency for Ethernet Layer 2 networks." Eth-rings on the 7705 SAR "are supported on VPLS SAPs (VPLS, I-VPLS, B-VPLS)," and "[e]th-rings enables rings for core network or access network resiliency." The 7705 SAR Services Guide (Release 25.10) provides updated configuration details for G.8032 Ethernet Ring Protection Switching on the 7705 SAR platform. Each ring node on the 7705 SAR is connected to adjacent ring nodes using two ring ports (designated "path a" and "path b" in SR OS), forming a closed ring topology. | The Nokia 7705 SAR is unambiguously a "communication device" under its plain and ordinary meaning. It is a physical networking device designed to transmit and receive data communications. The patent specification (US 6,952,397 B2) does not provide a specialized definition; the ordinary meaning—a device that transmits and receives data—plainly encompasses a service aggregation router containing network interfaces, processing capabilities, and forwarding engines. The 7705 SAR operates "as a node in a ring network" when deployed with G.8032v2. Under that standard, each node connects to adjacent ring nodes via two ring ports (path a and path b), forming a closed ring topology. The device is explicitly marketed and designed for use in "backhaul rings" and supports "Ethernet Ring Protection Switching." Traffic is "transmitted in both clockwise and counterclockwise directions" on all unblocked ring links. In the G.8032 ring with nodes A-B-C-D, a packet from Node A to Node C could travel A→B→C (clockwise) or A→D→C (counterclockwise) depending on the RPL's position. The claim does not require simultaneous bidirectional transmission of the same packet, but rather the capability to transmit in both directions—which the 7705 SAR provides. **Doctrine of Equivalents:** This claim is literally infringed by Defendants. However, to the extent a Court rules otherwise, this claim is infringed under the doctrine of equivalents (DOE). Under the function-way-result test articulated in *Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, |

Case 2:26-cv-00199-JRG     Document 1-10     Filed 03/13/26     Page 4 of 21 PageID #: 167

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | *Source:* https://documentation.nokia.com/sar/23-10-1/books/services/services-overview.html (Last accessed March 11, 2026)<br><br>*Source:* https://documentation.nokia.com/sar/25-10-1/books/services/preface.html (Last accessed March 11, 2026)<br><br>**7705 SAR-Specific Bidirectional Traffic:** The Nokia 7705 SAR Interface Configuration Guide (Release 25.4.R1) documents "Ring virtual port Ethernet commands" and "Ring MAC operations commands," confirming that the 7705 SAR implements ring-specific Ethernet port and MAC functionality. The Interface Configuration Guide documents Ethernet port configuration commands including "encap-type {dot1q | null}," speed configuration, and egress-rate shaping on ring virtual ports, confirming that each ring port independently transmits traffic. Under G.8032 as implemented on the 7705 SAR, loop avoidance is achieved by blocking data traffic on the Ring Protection Link (RPL) while allowing transmission on all other ring links, enabling traffic flow in both clockwise and counterclockwise directions on unblocked links.<br><br>*Source:* https://documentation.nokia.com/sar/25-4-1/books/interfaces/preface.html (Last accessed March 11, 2026) *(7705 SAR Interface Config Guide, Release 25.4.R1)*<br><br>**ITU-T G.8032 Standard:** ITU-T Recommendation G.8032/Y.1344, "Ethernet Ring Protection Switching," defines a ring protection protocol for Ethernet Layer 2 networks. The standard specifies that each ring node is connected to adjacent nodes using two independent paths (ring links), forming a closed ring topology. Loop avoidance is achieved by guaranteeing that, at any time, traffic may flow on all but one of the ring links—the blocked Ring Protection Link (RPL). Each node has two ring ports, and data frames traverse the ring in both clockwise and counterclockwise directions on unblocked links. Because the 7705 SAR implements G.8032 "in accordance with ITU-T G.8032" per the 7705 SAR Services Guide, the ring node topology, bidirectional traffic behavior, and RPL-based loop avoidance specified in G.8032/Y.1344 are necessarily present on the 7705 SAR.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), §§ 3, 9, 10)* | 608 (1950), and *Warner-Jenkinson Co. v. Hilton Davis Chemical Co.*, 520 U.S. 17, 40 (1997), the accused Nokia 7705 SAR performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation:<br><br>*Function:* The Nokia 7705 SAR performs substantially the same function as the claimed "communication device, for operation as a node in a ring network over which traffic is transmitted in both clockwise and counterclockwise directions." Specifically, the 7705 SAR functions as a network communication device that operates as a node within a ring topology, facilitating the transmission of network traffic bidirectionally around the ring. This is the identical function performed by the claimed communication device— enabling a network node to participate in a bidirectional ring network.<br><br>*Way:* The 7705 SAR accomplishes this function in substantially the same way as the claimed device. Like the patented communication device, the 7705 SAR connects to adjacent ring nodes via two ring ports (designated "path a" and "path b" in SR OS), forming a closed ring topology. Traffic is forwarded on all unblocked ring links in both clockwise and counterclockwise directions, with loop avoidance achieved by blocking one ring link (the RPL) under the G.8032 protocol—the same architectural approach of using dual ring ports and selective link blocking to enable bidirectional traffic flow on a ring topology.<br><br>*Result:* The 7705 SAR achieves substantially the same result: a communication device that operates as a fully functional node in a bidirectional |

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | | ring network, capable of transmitting and receiving data traffic in both the clockwise and counterclockwise directions around the ring, while maintaining a loop-free forwarding topology. The end result—reliable, bidirectional ring-based communication—is indistinguishable from the result achieved by the claimed communication device. |
| | | Accordingly, any differences between the claim language and the accused Nokia 7705 SAR are insubstantial, and this element is met under the doctrine of equivalents. |
| **Element 9a**<br><br>**a traffic processing block, adapted to prepare outgoing data packets for transmission over the network and to process incoming data packets received from the network; and** | **Traffic Processing Block:** The Nokia 7705 SAR contains a dedicated forwarding plane (packet processing engine) responsible for all data packet processing. The Release 20.4 Datasheet confirms the device provides "intelligent packet classification, policing, scheduling" and "deep buffering" as well as "ingress and egress shaping."<br><br>*Source:* https://www.lightspeedt.com/wp-content/uploads/2020/07/LIGHTSPEED-Nokia-7705-SAR-DataSheet.pdf (Last accessed March 11, 2026)<br><br>**Outgoing Packet Preparation:** The 7705 SAR runs Nokia's Service Router Operating System (SR OS), which includes a forwarding plane with programmable processors. The device prepares outgoing data by encapsulating packets with appropriate headers (Ethernet, MPLS labels, IP headers), applying QoS marking, shaping, and scheduling via Hierarchical QoS (H-QoS).<br><br>*Source:* https://www.nokia.com/ip-networks/7705-service-aggregation-router/ (Last accessed March 11, 2026)<br><br>**Incoming Packet Processing:** The 7705 SAR processes incoming packets through its ingress pipeline performing classification, policing, filtering, decapsulation, and forwarding lookups. The datasheet confirms support for IP routing protocols including IS-IS, OSPF, and BGP, all of which require processing of both incoming and outgoing data packets.<br><br>*Source:* https://www.lightspeedt.com/wp-content/uploads/2020/07/LIGHTSPEED-Nokia-7705-SAR-DataSheet.pdf (Last accessed March 11, 2026)<br><br>**7705 SAR-Specific Traffic Processing Evidence:** The Nokia 7705 SAR Quality of Service Guide (Release 25.4.R1) describes the QoS architecture of the 7705 SAR, including classification, policing, scheduling, and forwarding functionality specific to the 7705 SAR platform. The Nokia 7705 SAR DataSheet (Release 24) confirms that "[t]he same level of deep buffering and support for ingress and egress shaping that is available on Nokia's edge and core routing platforms is also available on the 7705 SAR aggregation platform." The datasheet further states: "The SR OS software allows for advanced service offerings and delivers efficient network resource usage, customer satisfaction and retention." The 7705 | The claim term "traffic processing block" refers to a functional unit within the communication device that handles the processing of data packets. The patent specification (US 6,952,397 B2, col. 5, lines 28–40) describes traffic processing blocks as components that prepare outgoing packets for transmission and process received incoming packets, including network-layer functions such as IP processing.<br><br>The Nokia 7705 SAR's forwarding plane—comprising its hardware-based packet processing engine and associated SR OS software functions— serves exactly this role. It classifies, queues, schedules, and forwards packets, constituting both "preparing outgoing data packets for transmission" (encapsulation, header construction, QoS treatment, and egress scheduling) and "processing incoming data packets received from the network" (header parsing, classification, policing, lookup, and forwarding).<br><br>**Doctrine of Equivalents:** This claim is literally infringed by Defendants. However, to the extent a Court rules |

**Ex. 10 - Infringement Claim Chart | US Patent No. US 6,952,397 B2 | Claim 9 | Nokia Nokia 7705 Service Aggregation Router (SAR)**

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | SAR Hardware Guide documents the CSM (Control and Switching Module) with CPU and forwarding engines that execute SR OS and perform packet encapsulation, classification, QoS, and forwarding on the 7705 SAR specifically. The 7705 SAR Services Guide (Release 24.4) confirms: "The 7705 Service Access Router (7705 SAR) offers VLL services, Layer 2 multipoint VPN services (VPLS), Layer 3 MPLS VPN services (VPRN), and Layer 3 routed/IP services." <br><br> *Source:* https://documentation.nokia.com/sar/25-4-1/books/qos/preface.html (Last accessed March 11, 2026) *(7705 SAR Quality of Service Guide, Release 25.4.R1)* <br> *Source:* https://onestore.nokia.com/asset/162833 (Last accessed March 11, 2026) *(Nokia 7705 SAR DataSheet)* <br> *Source:* https://documentation.nokia.com/sar/24-4-1/books/services/services-overview.html (Last accessed March 11, 2026) | otherwise, this claim is infringed under the doctrine of equivalents (DOE). <br><br> Under the function-way-result test articulated in *Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, 608 (1950), and *Warner-Jenkinson Co. v. Hilton Davis Chemical Co.*, 520 U.S. 17, 40 (1997), the accused Nokia 7705 SAR performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation: <br><br> *Function:* The Nokia 7705 SAR's forwarding plane performs substantially the same function as the claimed "traffic processing block." The claimed element requires a block "adapted to prepare outgoing data packets for transmission over the network and to process incoming data packets received from the network." The 7705 SAR's packet processing engine and associated SR OS software functions perform this identical function: preparing outgoing packets for network transmission (through encapsulation, header construction, QoS marking, shaping, and egress scheduling) and processing incoming packets received from the network (through header parsing, classification, policing, forwarding lookups, and decapsulation). <br><br> *Way:* The 7705 SAR accomplishes this function in substantially the same way. Like the claimed traffic processing block, the 7705 SAR employs a dedicated forwarding plane that sits between the network interfaces and the device's control plane, processing each packet through a defined ingress and egress pipeline. Incoming packets pass through classification, policing, and forwarding lookup stages; outgoing packets pass through encapsulation, QoS treatment, |

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | | scheduling, and shaping stages. This is the same architectural approach—a centralized packet processing unit that mediates between network ports and the device's higher-layer functions—used by the claimed traffic processing block. |
| | | *Result:* The 7705 SAR achieves substantially the same result: all incoming data packets received from the ring network are properly processed (parsed, classified, and forwarded to the appropriate destination or higher-layer function), and all outgoing data packets are properly prepared for transmission (encapsulated with correct headers, marked with appropriate QoS, and scheduled for egress). The end result is that the device correctly handles bidirectional packet processing on the ring network—the same result as the claimed traffic processing block. |
| | | Accordingly, any differences between the claim language and the accused Nokia 7705 SAR are insubstantial, and this element is met under the doctrine of equivalents. |
| **Element 9b**<br><br>a media access control block, interfacing to the traffic processing block and adapted to be coupled to the network so as to transmit the outgoing data packets over the network in both of the clockwise and counterclockwise directions, while passing to the traffic processing block the incoming data packets that it receives in only one of the clockwise and counterclockwise directions | **MAC-Layer Functionality:** The Nokia 7705 SAR implements IEEE 802.3 Ethernet interfaces with Media Access Control (MAC) layer functionality on each port. The Ethernet adapter cards (e.g., 8-port Ethernet v2, 2-port 10GigE) provide Layer 2 MAC processing that interfaces with the forwarding plane (traffic processing block). Nokia documentation confirms the 7705 SAR implements IEEE 802.1AB, IEEE 802.1ad, IEEE 802.1Q, and IEEE 802.3 MAC standards. Each Ethernet interface necessarily includes MAC sublayer functionality for frame processing as a fundamental requirement of IEEE 802.3 compliance.<br><br>*Source:* https://documentation.nokia.com/sar/25-4-1/books/common/protocols_9.html (Last accessed March 11, 2026)<br><br>*Source:* https://www.nokia.com/ip-networks/7705-service-aggregation-router/ (Last accessed March 11, 2026)<br><br>**Interfacing to Traffic Processing Block:** In the 7705 SAR's architecture, the MAC sublayer on each port interfaces with the device's forwarding engine. SR OS manages the coordination between MAC layer operations and forwarding plane operations, ensuring ingress frames are delivered to the packet processing components and egress packets are properly formatted and transmitted by the MAC layer. | The "media access control block" is a structural element performing MAC-layer functions—specifically, it interfaces to the traffic processing block and manages data transmission and reception on the ring. The patent (col. 5, lines 28–45) describes RPR block 42 as the MAC block that transmits on both rings but passes incoming data from only one direction to the traffic processing block. Every Ethernet interface on the 7705 SAR necessarily includes a MAC sublayer implementation.<br><br>**Bidirectional Transmit:** The 7705 SAR's Ethernet MAC functionality transmits outgoing packets on both ring |

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | **Bidirectional Transmit:** In a G.8032 ring, each node has two ring ports (path a and path b). The MAC block transmits outgoing data packets on both ring ports, enabling transmission in both clockwise and counterclockwise directions. The Nokia 7X50 Advanced Configuration Guide confirms: "Each ring node is connected to adjacent nodes participating in the same ring using two independent paths, which use ring links (configured on ports or LAGs)." The OADM adapter cards filter wavelengths for both "East and West directions," confirming physical bidirectional transmission capability.<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)<br>*Source:* https://www.nokia.com/asset/f/152960/ (Last accessed March 11, 2026)<br><br>**Single-Direction Receiving:** Under G.8032v2, the Ring Protection Link (RPL) is blocked at one node (the RPL Owner), ensuring data traffic flows on all but one ring link. Nokia confirms: "Loop avoidance in the ring is achieved by guaranteeing that, at any time, traffic may flow on all but one of the ring links." This creates a single active forwarding path. At the RPL Owner node, the RPL port is blocked for data, so data arrives from only one direction. For non-RPL-Owner nodes, the single active forwarding tree means data for any given flow traverses the ring in only one direction. G.8032v2 also supports multiple control instances with different RPL locations for VLAN load balancing: "Multiple control instances allow logically separate rings on the same topology." When a ring failure occurs, nodes send R-APS messages and block forwarding to the failed link, further ensuring single-direction reception at affected nodes: "When a ring failure occurs, a node or nodes detecting the failure send R-APS message in both directions. This allows the nodes at both ends of the failed link to block forwarding to the failed link."<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sr/25-3/7x50-shared/services-overview/g.8032-ethernet-r-protection-switch.html (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sar/23-10-1/books/services/services-overview.html (Last accessed March 11, 2026)<br><br>**7705 SAR-Specific MAC Block Evidence:** The Nokia 7705 SAR Interface Configuration Guide (Release 25.4.R1) documents Ethernet interface configuration commands for the 7705 SAR, including MAC-layer parameters such as "mac ieee-address," "encap-type {dot1q | null | qinq}," duplex settings, speed configuration, and "down-when-looped" detection. The guide includes a dedicated section for "Ring virtual port Ethernet commands" (§ 3.14.1.13) that documents ring-specific port configuration, confirming the 7705 SAR implements ring-aware MAC-layer functionality. The guide further includes "Ring MAC operations commands" (§ 3.14.1.14) documenting MAC operations specific to ring ports, including: "disable-aging," "disable-learning," "discard-unknown-source," "fdb-table-high-wmark," "fdb-table-size," "mac-pinning," "remote-age," and "static-mac" commands. These commands confirm that the 7705 SAR's MAC block maintains a forwarding database (FDB) with ring-specific learning and aging behavior.<br><br>*Source:* https://documentation.nokia.com/sar/25-4-1/books/interfaces/preface.html (Last accessed March 11, 2026) (7705 SAR Interface Config Guide, Release 25.4.R1 — §§ 3.14.1.8, 3.14.1.13, 3.14.1.14) | ports (path a and path b), satisfying the requirement to transmit "in both of the clockwise and counterclockwise directions." In a G.8032 ring, under normal (non-failure) conditions, data can be forwarded out either port.<br><br>**Single-Direction Receiving:** The patent requires the MAC block to pass incoming data packets from "only one of the clockwise and counterclockwise directions." In G.8032, the RPL blocking mechanism creates a single active forwarding path—for every data flow, traffic arrives at each node from only one direction. The RPL Owner's blocked port ensures data arrives from a single direction. For non-RPL-Owner nodes, the loop-free topology means each flow traverses the ring in only one direction. This is the functional implementation of single-direction receiving: preventing duplicate delivery and ensuring efficient bandwidth utilization—precisely the patent's purpose.<br><br>**Doctrine of Equivalents:** This claim is literally infringed by Defendants. However, to the extent a Court rules otherwise, this claim is infringed under the doctrine of equivalents (DOE).<br><br>Under the function-way-result test articulated in *Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, 608 (1950), and *Warner-Jenkinson Co. v. Hilton Davis Chemical Co.*, 520 U.S. 17, 40 (1997), the accused Nokia 7705 SAR performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation:<br><br>*Function:* The Nokia 7705 SAR's Ethernet MAC sublayer performs substantially the same function as the claimed "media access control block." The claim requires a MAC block that (1) |

Ex. 10 - Infringement Claim Chart | US Patent No. US 6,952,397 B2 | Claim 9 | Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | **7705 SAR-Specific Bidirectional Transmit:** In a G.8032 ring on the 7705 SAR, each node has two ring ports (path a and path b). The MAC block transmits outgoing data packets on both ring ports, enabling transmission in both clockwise and counterclockwise directions. The 7705 SAR Interface Configuration Guide confirms ring port configuration with path a and path b designations.<br><br>**7705 SAR-Specific Single-Direction Receiving:** The 7705 SAR Services Guide (Release 23.10) confirms that under G.8032, "[t]he 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032 to achieve resiliency for Ethernet Layer 2 networks." Under G.8032 as implemented on the 7705 SAR, the RPL is blocked at the RPL Owner node, ensuring data traffic flows on all but one ring link. This RPL blocking creates a single active forwarding path, meaning data for any given flow arrives at each node from only one direction.<br><br>*Source:* https://documentation.nokia.com/sar/23-10-1/books/services/services-overview.html (Last accessed March 11, 2026)<br><br>**ITU-T G.8032 Standard — Single-Direction Receiving (RPL Blocking):** ITU-T G.8032/Y.1344 § 9.1 specifies that the RPL Owner node blocks data traffic on the RPL to prevent loops. Section 10 specifies that under normal (non-failure) conditions, one and only one ring link (the RPL) is blocked, creating a single active forwarding path through the ring. For any given data flow, traffic arrives at each node from only one direction because the RPL block ensures a loop-free, tree-shaped forwarding topology. When a ring failure occurs, ITU-T G.8032 § 10.1.2 specifies that nodes detecting the failure send R-APS Signal Fail (SF) messages and block forwarding to the failed link, while the RPL Owner unblocks the RPL. Even during failure conditions, a single active forwarding path is maintained—traffic for any given flow still arrives from only one direction, albeit potentially a different direction than before the failure.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), §§ 9.1, 10, 10.1.2)*<br><br>**ITU-T G.8032 Standard — Bidirectional Transmit:** ITU-T G.8032/Y.1344 § 9 specifies that each ring node has two ring ports. Under normal conditions, data traffic can be forwarded out either ring port to reach its destination (the forwarding path is determined by the MAC FDB learned on the loop-free active topology). R-APS control messages are transmitted on both ring ports regardless of RPL state, confirming the node's physical capability to transmit in both directions.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), § 9)*<br><br>**SR OS Platform Equivalence:** The 7X50 Advanced Configuration Guide documents G.8032 behavior as implemented in Nokia's Service Router Operating System (SR OS). The Nokia 7705 SAR runs this same SR OS (see Nokia 7705 SAR DataSheet: "Leveraging the powerful Nokia Service Router Operating System (SR OS)..."), and the 7705 SAR Services Guide (Release 23.10) independently confirms: "The 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032." Accordingly, the G.8032 ring protection behavior documented in the 7X50 Advanced Configuration Guide is identical on the Nokia 7705 SAR. | interfaces to the traffic processing block, (2) transmits outgoing data packets in both the clockwise and counterclockwise directions, and (3) passes incoming data packets from only one direction to the traffic processing block. The 7705 SAR's MAC implementation performs this same function: it interfaces each Ethernet port to the device's forwarding engine, transmits outgoing frames on both ring ports (enabling bidirectional transmission), and—through G.8032's RPL blocking mechanism—ensures that for any given data flow, incoming packets are delivered to the forwarding plane from only one direction.<br><br>*Way:* The 7705 SAR accomplishes this function in substantially the same way. Like the claimed MAC block, the 7705 SAR uses IEEE 802.3-compliant MAC sublayer processing on each ring port to handle frame transmission and reception. Each port independently transmits frames (enabling both clockwise and counterclockwise output), while the G.8032 RPL blocking mechanism blocks data traffic on one ring link, creating a single active forwarding path. This ensures that for any given flow, data arrives at the forwarding plane from only one direction—the same architectural approach of using MAC-layer port control combined with selective link blocking to achieve bidirectional transmission with single-direction reception.<br><br>*Result:* The 7705 SAR achieves substantially the same result: a MAC-layer block that successfully transmits outgoing data in both ring directions while delivering incoming data to the traffic processing block from only one direction, thereby preventing duplicate packet delivery, eliminating loops, and |

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | | enabling efficient bandwidth utilization on the ring network. This is the identical result contemplated by the claimed media access control block.<br><br>Accordingly, any differences between the claim language and the accused Nokia 7705 SAR are insubstantial, and this element is met under the doctrine of equivalents. |
| **Element 9c**<br><br>**wherein the media access control block is adapted to maintain information indicating in which of the directions other nodes in the network are configured to receive the traffic, and to select the directions in which to transmit the outgoing data packets to the other nodes responsive to the information, and** | **G.8032 R-APS Ring State Information:** Under G.8032, each ring node maintains ring state information communicated via R-APS (Ring Automatic Protection Switching) messages. The Nokia 7X50 Advanced Configuration Guide confirms: "A Ring Automatic Protection Switching (R-APS) protocol is used to coordinate the protection actions over the ring." R-APS messages convey which link is blocked (the RPL) and signal failure conditions. G.8032v2 defines Ring APS Protocol Data Units (RP-PDUs) exchanged between nodes to communicate the status of ring ports and the RPL owner node. These RP-PDUs contain status information that effectively indicates which directions other nodes are configured to receive traffic.<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)<br><br>**FDB/MAC Learning and Forwarding Decisions:** In a G.8032 ring, forwarding decisions are made through Ethernet MAC learning within the active topology. When ring state changes (e.g., protection switching), R-APS messages update all nodes, triggering FDB flushes and re-learning. Nokia confirms: "Forwarding Database MAC Flush on ring status change" is a building block of the ring protocol. The MAC FDB records which direction (ring port) to use for reaching each destination MAC address.<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sr/25-3/7x50-shared/services-overview/g.8032-ethernet-r-protection-switch.html (Last accessed March 11, 2026)<br><br>**IS-IS / OSPF Link-State Databases:** The Nokia 7705 SAR also supports IS-IS and OSPF link-state routing protocols that maintain complete topology databases. Nokia's documentation confirms: "IS-IS is a link-state protocol. Each IS-IS router maintains an identical database (called the link-state database, topological database, or routing information database (RIB)) of the AS, including information about the local state of each router (for example, its usable interfaces and reachable neighbors)." When operating IS-IS or OSPF in a ring topology, each node's link-state database contains explicit per-node topology information, and the SPF algorithm selects the direction (next hop) for transmitting data to each destination node responsive to this topology information.<br><br>*Source:* https://documentation.nokia.com/sar/24-4-1/books/routing-protocols/is-is.html (Last accessed March 11, 2026)<br><br>**Responsive Direction Selection:** Protection switching events trigger forwarding table updates and FDB flushes, causing traffic to be redirected according to the new active | This element requires the MAC block to: (1) maintain information about the directions in which other nodes receive traffic, and (2) select transmit directions responsive to that information.<br><br>The R-APS protocol maintains ring-level state information (which link is blocked, any failures). By processing RP-PDUs, the MAC block of each 7705 SAR node maintains a real-time understanding of the ring topology. Because G.8032's RPL blocking determines the single active forwarding path, the ring state information maintained through R-APS messaging directly indicates the direction from which each other node will receive traffic. The MAC FDB maintained via learning on the active topology explicitly maps destination addresses to ring ports (directions). Nodes select which ring port to forward on based on this learned information. When topology changes occur, the system responds with FDB flushes and forwarding table updates— demonstrating that transmission direction selection responds to changes in maintained topology information.<br><br>When the 7705 SAR operates IS-IS or OSPF in a ring topology, each node maintains a link-state database containing explicit per-node topology information. The SPF algorithm computes the shortest path and selects |

Case 2:26-cv-00199-JRG    Document 1-10    Filed 03/13/26    Page 11 of 21 PageID #: 174

Ex. 10 - Infringement Claim Chart | US Patent No. US 6,952,397 B2 | Claim 9 | Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | topology. The SR OS provides "greater resiliency and more options and flexibility for service definition" and "dynamic routing and recovery capabilities." The SR OS software ensures "higher packet routing performance overall with differentiated service treatment."<br><br>*Source:* https://www.al-enterprise.com/-/media/assets/internet/documents/nokia-7705-sar-portfolio-datasheet-en.pdf (Last accessed March 11, 2026)<br><br>*Source:* https://www.ask4ci.com/?wpdmdl=1086 (Last accessed March 11, 2026)<br><br>**7705 SAR-Specific Ring State Evidence:** The 7705 SAR Services Guide (Release 23.10) confirms the 7705 SAR implements G.8032 R-APS (Ring Automatic Protection Switching) protocol for coordinating protection actions over the ring. Under G.8032 on the 7705 SAR, R-APS messages convey ring state information including: the sending node's ID, whether that node is the RPL owner, the Blocked Port Reference (BPR) indicating which port is blocked, and the ring status (Normal, Signal Fail, Manual Switch). Each 7705 SAR node processes R-APS messages received from other nodes and maintains a ring state table that tracks the current status of the ring.<br><br>**7705 SAR-Specific FDB/MAC Learning:** The 7705 SAR Interface Configuration Guide (Release 25.4.R1) documents Ring MAC operations commands including FDB table management ("fdb-table-size," "fdb-table-high-wmark"), MAC learning control ("disable-learning," "disable-aging"), MAC pinning ("mac-pinning"), and static MAC entries ("static-mac"). The MAC FDB on the 7705 SAR records which ring port (direction) to use for reaching each destination MAC address. When ring state changes occur (e.g., protection switching), R-APS messages trigger FDB flushes and re-learning, causing the 7705 SAR to update its forwarding tables and select new transmission directions.<br><br>*Source:* https://documentation.nokia.com/sar/25-4-1/books/interfaces/preface.html (Last accessed March 11, 2026) *(Ring MAC operations commands, § 3.14.1.14)*<br><br>**ITU-T G.8032 Standard — Ring State Information and Direction Selection:** ITU-T G.8032/Y.1344 § 10.1 specifies that a Ring Automatic Protection Switching (R-APS) protocol is used to coordinate protection actions over the ring. R-APS Protocol Data Units (RP-PDUs) are defined in § 10.1.2 and carry ring status information including: the sending node's Node ID, RPL Owner status, the Blocked Port Reference (BPR), and the ring status (e.g., No Request, Signal Fail, Manual Switch, Forced Switch). By processing R-APS messages from all other ring nodes, each node maintains information indicating the ring's current state—including which node is blocking which port—which effectively indicates the direction in which each other node is configured to receive traffic. ITU-T G.8032 further specifies (§ 10.1.3) that upon any ring state change, nodes perform a Forwarding Database (FDB) MAC flush, causing the MAC FDB to re-learn forwarding entries on the new active topology. This FDB flush-and-relearn cycle is the mechanism by which each node selects the direction in which to transmit outgoing data packets to other nodes responsive to the maintained ring state information.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), §§ 10.1, 10.1.2, 10.1.3)*<br><br>**SR OS Platform Equivalence:** The 7X50 Advanced Configuration Guide documents G.8032 behavior as implemented in Nokia's Service Router Operating System (SR OS). The Nokia 7705 SAR runs this same SR OS (see Nokia 7705 SAR DataSheet: "Leveraging the powerful Nokia Service Router Operating System (SR OS)..."), and the 7705 SAR Services Guide | the direction (next-hop interface) for reaching each destination node. This is a direct functional parallel to the patent's description of maintaining per-node directional information and selecting transmit directions responsively.<br><br>**Bridging "Ring State" to "Configured to Receive":** The claim requires the MAC block to maintain information about the directions in which other nodes are "configured to receive" traffic. The R-APS (Node ID, BPR) pair is not abstract ring state data—it is an explicit, per-node declaration of which port that node has blocked. Because a blocked port cannot receive data traffic, the BPR directly and necessarily indicates the direction from which the node is configured to receive traffic (the direction connected to its unblocked port). Every node that processes R-APS messages therefore maintains, as a logical consequence of the protocol, per-node receive-direction information. This is not a matter of inference or functional equivalence—it is a direct logical entailment of the R-APS message format defined by ITU-T G.8032. The BPR field exists for the specific purpose of informing other ring nodes about the blocking status of the sending node's ports. Knowing which port a node has blocked is logically identical to knowing from which direction that node is configured to receive traffic.<br><br>Moreover, the MAC FDB corroborates and operationalizes this information. The FDB entry for each remote MAC address identifies the ring port through which that address is reachable—which, on a loop-free G.8032 topology, is the same direction from which the remote node receives traffic. The combination of R-APS ring state (explicit per-node blocked-port declarations) and FDB |

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | (Release 23.10) independently confirms: "The 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032." Accordingly, the G.8032 ring protection behavior documented in the 7X50 Advanced Configuration Guide is identical on the Nokia 7705 SAR.<br><br>**R-APS BPR as Per-Node Receive-Direction Information (ITU-T G.8032):** Claim 9c requires the MAC block to "maintain information indicating in which of the directions other nodes in the network are configured to receive the traffic." ITU-T G.8032/Y.1344 § 10.1.2 defines Ring Automatic Protection Switching Protocol Data Units (R-APS PDUs) that carry, among other fields, a Node ID and a Blocked Port Reference (BPR). The Node ID uniquely identifies the sending ring node. The BPR identifies the specific ring port that the sending node has blocked. Each R-APS message therefore communicates an explicit (Node ID, BPR) pair—telling every other node on the ring: "I am Node X, and I have blocked Port Y."<br><br>Because G.8032 blocks data traffic on a blocked port, a node with a blocked port does not receive data traffic arriving from the direction connected to that blocked port. The logical corollary is that the node is configured to receive data traffic only from the opposite direction—the direction connected to its unblocked port. Accordingly, the (Node ID, BPR) pair in each R-APS message directly indicates the direction in which the sending node is configured to receive traffic: it is the direction opposite to the blocked port identified in the BPR field.<br><br>Under normal (idle) conditions, the RPL Owner node and, if configured, the RPL Neighbour node each block one end of the RPL. ITU-T G.8032 § 9.1 specifies: "The RPL owner node is an Ethernet ring node adjacent to the RPL that is responsible for blocking its end of the RPL under normal conditions." The RPL Owner communicates this blocking status via periodic R-APS (NR, RB) messages that include the Node ID and the BPR identifying the blocked port. All other ring nodes—which have no blocked ports under normal conditions—receive data traffic from both directions but forward it only along the loop-free active topology. The RPL Owner and RPL Neighbour nodes, by contrast, are explicitly configured to receive data traffic from only one direction (the direction opposite the blocked RPL port), and this configuration is communicated to all ring nodes via the R-APS BPR field.<br><br>Under failure conditions, ITU-T G.8032 § 10.1.2 specifies that nodes detecting a Signal Fail (SF) condition "block the failed ring port and perform the FDB flush" and then "start sending R-APS (SF) messages periodically along with the (node ID and BPR identifier pair) on both ring ports while the SF condition persists." These R-APS (SF) messages communicate to every other node that the failure-detecting nodes have blocked their ports facing the failed link and are therefore configured to receive traffic only from the opposite direction. At the same time, the RPL Owner, upon receiving the R-APS (SF) message, unblocks its RPL port and sends updated R-APS messages reflecting its new status—informing the ring that it is now configured to receive from both directions (its previously blocked port having been unblocked).<br><br>By processing R-APS messages received from all other ring nodes, each node builds and maintains a comprehensive ring state table that tracks which node has blocked which port. This ring state table constitutes "information indicating in which of the directions other nodes in the network are configured to receive the traffic" because it identifies, for each node that | entries (per-destination directional mappings derived from the active topology) constitutes comprehensive information about the directions in which other nodes are configured to receive traffic.<br><br>The Nokia 7705 SAR, implementing G.8032 in accordance with ITU-T G.8032 and maintaining Ring MAC operations including FDB table management, satisfies Claim 9c's requirement that the MAC block maintain information indicating in which of the directions other nodes in the network are configured to receive traffic, and select the directions in which to transmit outgoing data packets to other nodes responsive to that information.<br><br>**Doctrine of Equivalents:** This claim is literally infringed by Defendants. However, to the extent a Court rules otherwise, this claim is infringed under the doctrine of equivalents (DOE).<br><br>Under the function-way-result test articulated in *Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, 608 (1950), and *Warner-Jenkinson Co. v. Hilton Davis Chemical Co.*, 520 U.S. 17, 40 (1997), the accused Nokia 7705 SAR performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation:<br><br>*Function:* The Nokia 7705 SAR's G.8032 R-APS messaging system and MAC FDB perform substantially the same function as the claimed limitation requiring the MAC block to "maintain information indicating in which of the directions other nodes in the network are configured to receive the traffic, and to select the directions in which to transmit the outgoing data packets to the other nodes responsive to the |

Case 2:26-cv-00199-JRG    Document 1-10    Filed 03/13/26    Page 13 of 21 PageID #: 176

Ex. 10 - Infringement Claim Chart | US Patent No. US 6,952,397 B2 | Claim 9 | Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | has a blocked port, the direction from which that node cannot receive data traffic—and therefore the direction from which it is configured to receive.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), §§ 9.1, 10.1.2 — R-APS PDU format, Node ID, BPR fields)*<br><br>**FDB as Derivative Receive-Direction Information:** The MAC Forwarding Database (FDB) on each ring node provides a second, complementary layer of information about the directions in which other nodes are configured to receive traffic. Under G.8032, the RPL blocking mechanism creates a loop-free, tree-shaped active topology. On this active topology, the MAC FDB learns, for each destination MAC address, the ring port (direction) on which frames from that destination arrive. Because the active topology is loop-free, if Node A's MAC address is learned on a given node's path-a port, that means data frames destined for Node A must be transmitted out that same path-a port—and Node A will receive those frames arriving from that direction.<br><br>The FDB therefore encodes, implicitly but necessarily, the direction from which each remote node receives traffic. The FDB entry for a remote node's MAC address identifies the port (direction) through which that node is reachable, which is equivalent to the direction from which that node receives traffic on the current active topology. ITU-T G.8032 § 10.1.3 specifies that upon any ring state change (protection switching event), all ring nodes perform a Forwarding Database MAC flush. This flush clears the stale FDB entries that reflected the prior active topology, forcing re-learning on the new active topology. After re-learning, the FDB entries reflect the updated directions in which other nodes are now configured to receive traffic under the new ring state. The FDB flush-and-relearn mechanism thus ensures that the MAC block's maintained information about other nodes' receive directions is always current and responsive to ring state changes.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), § 10.1.3 — FDB flush on ring state change)*<br><br>**7705 SAR "Configured to Receive" Implementation:** The Nokia 7705 SAR implements G.8032 R-APS messaging per the ITU-T standard. The 7705 SAR Services Guide (Release 23.10) confirms: "The 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032 to achieve resiliency for Ethernet Layer 2 networks." Because the 7705 SAR implements G.8032 in accordance with the ITU-T specification, it necessarily processes R-APS messages containing (Node ID, BPR) pairs and maintains ring state information from which the receive direction of each other node can be determined.<br><br>The Nokia 7705 SAR Interface Configuration Guide (Release 25.4.R1) documents Ring MAC operations commands (§ 3.14.1.14) including FDB table management commands ("fdb-table-size," "fdb-table-high-wmark"), MAC learning control ("disable-learning," "disable-aging"), and MAC pinning ("mac-pinning"). These commands confirm that the 7705 SAR maintains a per-ring-port FDB that maps destination MAC addresses to ring ports (directions). Because the FDB learns MAC addresses on the loop-free active topology created by G.8032's RPL blocking, each FDB entry inherently records the direction from which the corresponding remote node receives traffic.<br><br>The Nokia SR OS Shared Services Overview Guide for G.8032 confirms that "Forwarding Database MAC Flush on ring status change" is a building block of the ring protection protocol. This confirms the 7705 SAR performs FDB flush-and-relearn upon protection switching | information." The 7705 SAR's R-APS protocol distributes per-node ring state information (Node ID and Blocked Port Reference pairs) that communicates each node's blocking status, and the MAC FDB maps each destination MAC address to the ring port (direction) through which it is reachable. Together, these mechanisms perform the identical function: maintaining directional receive information for other ring nodes and selecting transmit directions based on that information.<br><br>*Way:* The 7705 SAR accomplishes this function in substantially the same way. Like the claimed mechanism, the 7705 SAR uses a MAC-layer control protocol (R-APS messaging) to distribute topology state information among ring nodes, and uses a forwarding database (MAC FDB) learned on the active loop-free topology to map destination addresses to transmit directions. When ring state changes occur, R-APS messages propagate updated status, FDB entries are flushed and re-learned on the new topology, and forwarding tables are updated accordingly—the same approach of combining protocol-based ring state distribution with learned forwarding entries to dynamically maintain and act upon directional information.<br><br>*Result:* The 7705 SAR achieves substantially the same result: each ring node maintains comprehensive, current information about the directions in which other ring nodes are configured to receive traffic, and each node selects the correct transmit direction for outgoing packets based on that maintained information. Ring state changes are promptly reflected in updated forwarding decisions, ensuring that traffic is always directed along the |

**Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)**

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | events, ensuring that the MAC block's direction information is updated whenever the ring state—and consequently the receive directions of other nodes—changes.<br><br>The Nokia 7X50 Advanced Configuration Guide further documents the G.8032 protection switching mechanism. When a failure occurs, "Ethernet ring nodes C and D start sending Ring Automatic Protection Switching (R-APS) SF messages identifying the fault (with the (node ID and BPR identifier pair) on both ring ports while the SF condition persists." The explicit reference to the "(node ID and BPR identifier pair)" confirms that each R-APS message on the 7705 SAR communicates the per-node blocking status—which is the information from which each node derives the receive direction of the sending node.<br><br>*Source:* https://documentation.nokia.com/sar/23-10-1/books/services/services-overview.html (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sar/25-4-1/books/interfaces/preface.html (Last accessed March 11, 2026) *(7705 SAR Interface Config Guide — Ring MAC operations, § 3.14.1.14)*<br>*Source:* https://documentation.nokia.com/sr/25-3/7x50-shared/services-overview/g.8032-ethernet-r-protection-switch.html (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)<br><br>**Direction Selection Responsive to Maintained Information:** Claim 9c further requires the MAC block "to select the directions in which to transmit the outgoing data packets to the other nodes responsive to the information." On the Nokia 7705 SAR, this direction selection occurs through two complementary mechanisms:<br><br>First, the MAC FDB determines the transmit direction for each destination. When a node needs to forward a data frame to a destination MAC address, the FDB lookup returns the ring port (direction) associated with that MAC address. This ring port was learned on the active topology and therefore reflects the direction from which the destination node receives traffic. The transmitting node selects this direction for its outgoing packet—directly responsive to the FDB information that encodes the destination node's receive direction.<br><br>Second, when a ring state change occurs (e.g., a link failure triggers protection switching), R-APS messages propagate through the ring, all nodes perform FDB flushes per ITU-T G.8032 § 10.1.3, and the MAC block re-learns forwarding entries on the new active topology. The new FDB entries may map destination MAC addresses to different ring ports than before, reflecting the changed receive directions of other nodes under the new active topology. The MAC block thus selects new transmit directions responsive to the updated ring state information.<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sar/25-4-1/books/interfaces/preface.html (Last accessed March 11, 2026) *(7705 SAR Ring MAC operations — FDB management commands, § 3.14.1.14)*<br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), § 10.1.3)* | correct path in the current ring topology. This is the identical result achieved by the claimed limitation.<br><br>Accordingly, any differences between the claim language and the accused Nokia 7705 SAR are insubstantial, and this element is met under the doctrine of equivalents. |
| **Element 9d**<br><br>**wherein the media access control block is adapted to** | **Nokia's Integrated MAC-Layer Topology Discovery System:**<br>Nokia's accused products implement an integrated suite of MAC-layer protocols that collectively perform topology discovery on the Ethernet ring. These protocols—G.8032 Ring | This element requires: (1) sending "topology discovery packets" around the ring in both directions, and (2) extracting |

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| **send topology discovery packets around the ring to the other nodes in both the clockwise and the counterclockwise directions, and to extract the information from the packets after the packets have made a complete circuit of the ring.** | Automatic Protection Switching (R-APS) messaging, Y.1731 Continuity Check Messages (CCMs), and IEEE 802.1ag Connectivity Fault Management (CFM)—operate in concert at the MAC layer to send topology discovery packets around the ring in both directions and to extract information from those packets. Each of these protocol components is described below.<br><br>**G.8032 R-APS Messaging:** Nokia's accused products implement G.8032 Ethernet Ring Protection Switching, under which each node's MAC block sends R-APS messages periodically around the ring in both directions. Nokia's documentation confirms: "R-APS messages are periodically sent around in both directions to inform other nodes in the Ring about the blocked port in the RPL owner node." These R-APS messages carry critical topology information: the sending node's ID, whether that node is the RPL owner, the Blocked Port Reference (BPR) indicating which port is blocked, and the ring status (Normal, Signal Fail, Manual Switch, etc.).<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sr/22-10/books/interface-configuration/g.8032-protected-ethernet-rings.html (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/sr/25-3/7750-sr/books/interface-configuration/g.8032-protected-ethernet-rings.html (Last accessed March 11, 2026)<br><br>R-APS messages function as topology discovery packets within the meaning of the claim because they enable each node to discover and maintain a comprehensive map of the ring's topology. By processing R-APS messages received from all other ring nodes, each node builds and maintains a comprehensive picture of the ring's current state—including which node is blocking which port—thereby enabling each node to determine the direction in which every other node receives traffic. The patent specification (col. 5, lines 28–45) describes topology discovery as the process by which nodes learn the identities and positions of other nodes on the ring. G.8032's R-APS messaging achieves this same functional result by distributing each node's identity (Node ID), role (RPL owner/non-owner), and blocking status to every other node on the ring.<br><br>**Bidirectional Circulation.** R-APS messages are transmitted simultaneously in both clockwise and counterclockwise directions around the ring. When a failure occurs, the node adjacent to the failure sends R-APS Signal Fail messages in both directions, and all other nodes receive and process these messages, updating their ring state tables accordingly.<br><br>*Source:* https://documentation.nokia.com/sr/22-10/books/interface-configuration/g.8032-protected-ethernet-rings.html (Last accessed March 11, 2026)<br>*Source:* https://documentation.nokia.com/acg/25-7-2/books/services-overview-classic/c071-g8032-multiring.html (Last accessed March 11, 2026)<br><br>**Complete Circuit and Information Extraction.** Under G.8032, R-APS messages propagate around the entire ring, with each node receiving, processing, and forwarding the messages to the next node in sequence. Nokia's documentation confirms that "configuring sub-ring non-virtual-link on all nodes on the subring is required to ensure propagation of R-APS messages around the subring," demonstrating that R-APS messages are designed to traverse the complete ring. Each node extracts information from received R-APS messages: upon receipt, a node parses the message to identify the sending node's ID, the request/state field (NR, SF, | information after the packets complete a full circuit.<br><br>Nokia's accused products implement an integrated suite of MAC-layer protocols—G.8032 R-APS messaging, Y.1731 CCMs, and IEEE 802.1ag CFM—that collectively satisfy every sub-element of this claim limitation.<br><br>R-APS messages serve as "topology discovery packets" because their primary function is to communicate the operational status of ring links and nodes, enabling all nodes to discover and maintain the current ring topology. R-APS messages are sent on both ring ports (clockwise and counterclockwise) and propagate through all ring nodes. They contain node identification (node ID, BPR identifier pair)—precisely the type of topology information contemplated by the claim. R-APS control messages are not blocked by the RPL; they propagate on a dedicated protocol VLAN across the entire ring, including across the RPL, completing a full circuit. After R-APS messages complete their circuit, each node extracts topology and status information including the health of the ring, the location of faults, and which node is the RPL owner.<br><br>Y.1731 CCMs complement R-APS by providing bidirectional link-by-link connectivity verification. Each MEP discovers its peer MEPs and verifies connectivity to them, constituting topology discovery at the link level. CCMs and R-APS operate as components of a single integrated topology discovery and state-maintenance system: CCMs discover and continuously verify node-to-node connectivity on each ring link in both directions, while R-APS messages |

**Ex. 10 - Infringement Claim Chart | US Patent No. US 6,952,397 B2 | Claim 9 | Nokia Nokia 7705 Service Aggregation Router (SAR)**

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | MS, FS), status bits (RB, DNF, BPR), and RPL information. This extracted information is used to update the node's ring state table, which tracks the current status of the entire ring. Nokia's documentation further confirms that the system maintains "path information, the internal state of the control protocol, related statistics information, and up to the last 16 protocol events (including messages sent and received, and the expiration of timers)," confirming that nodes extract and store comprehensive information from the ring protocol messages they receive.<br><br>*Source:* https://documentation.nokia.com/acg/25-3-2/books/services-overview-classic/c071-g8032-multiring.html (Last accessed March 11, 2026)<br><br>*Source:* https://documentation.nokia.com/acg/24-10-2/books/services-overview-md/m1071-g8032-multiring.html (Last accessed March 11, 2026)<br><br>**Y.1731 Continuity Check Messages (CCMs):** Nokia's G.8032 implementation operates in conjunction with Y.1731 Ethernet OAM Continuity Check Messages (CCMs), which form an integral part of the ring's topology discovery mechanism. Nokia's documentation states: "Y.1731 Ethernet OAM CC is the basis of the R-APS messages. Y.1731 CC messages are typically used by nodes in the ring to monitor the health of each link in the ring in both directions." CCM sessions can be configured on each individual path under an Ethernet ring: "CCM sessions can be enabled to monitor the liveliness of the path using interval of 10 or 100 msec. Different CCM intervals can be supported on the path and path b in an Ethernet ring."<br><br>*Source:* https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html (Last accessed March 11, 2026)<br><br>CCMs perform a topology discovery function because each MEP sends out multicast CCMs and receives CCMs from all peer MEPs in the service, allowing "each MEP to discover its peer MEPs, and to verify that there is connectivity between them." Through this peer-discovery function, each node learns the identity and reachability of every other node on the ring—which is, by definition, topology discovery. When a CCM fails to arrive within 3.5 times the configured interval, the MEP enters a fault state, triggering the R-APS protection switching mechanism. CCMs and R-APS thus operate as components of a single integrated topology discovery and state-maintenance system: CCMs discover and continuously verify node-to-node connectivity on each ring link in both directions, while R-APS messages distribute topology state information (node identities, blocking status, protection state) to all nodes around the ring.<br><br>**IEEE 802.1ag Connectivity Fault Management (CFM):** Nokia's SR OS platforms further implement IEEE 802.1ag Connectivity Fault Management (CFM), which provides explicit path discovery and topology verification capabilities on the ring. Nokia's documentation confirms that "Ethernet Connectivity Fault Management (ETH-CFM) is defined in two similar standards: IEEE 802.1ag and ITU-T Y.1731. They both specify protocols, procedures, and managed objects to support transport fault management, including discovery and verification of the path, detection and isolation of a connectivity fault for each Ethernet service instance." The CFM suite includes ETH-LBM/LBR (Loopback) and LTM/LTR (Linktrace) tools that enable nodes to discover the path between any two points in the ring, and MIPs along the path "use the information to build a MAC learning database that is used when responding to Linktrace." The CFM Loopback function is specifically supported on ring ports of the Nokia 7705 SAR, where "CFM loopback support on a physical ring port" is documented as a configurable feature. | distribute topology state information to all nodes around the ring.<br><br>IEEE 802.1ag CFM provides explicit path discovery and topology verification capabilities on the ring. The CFM suite includes Loopback (ETH-LBM/LBR) and Linktrace (LTM/LTR) tools that enable nodes to discover the path between any two points in the ring. MIPs along the path build a MAC learning database used when responding to Linktrace, providing explicit topology mapping. CFM Loopback is specifically supported on physical ring ports of the Nokia 7705 SAR.<br><br>IS-IS LSPs and OSPF LSAs are topology discovery packets by nature—they carry each node's identity, interfaces, neighbors, and metrics. In a ring topology, they flood hop-by-hop in both directions. After flooding completes, each node has a full link-state database representing the complete ring topology. The originating node extracts this information to build its SPF tree and forwarding table.<br><br>**Satisfaction of Each Sub-Element:** Nokia's integrated MAC-layer protocol suite satisfies each sub-element of claim element 9d. R-APS messages are sent in both clockwise and counterclockwise directions around the ring and carry node identity, RPL ownership, blocking state, and protection state information that each receiving node extracts and uses to maintain a complete ring topology map. Y.1731 CCMs provide bidirectional link-by-link connectivity verification that enables each node to discover its peer MEPs on both ring paths. IEEE 802.1ag CFM provides explicit path discovery and verification capabilities on the ring. The accused products' MAC block thus sends |

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | *Source:* https://documentation.nokia.com/cgi-bin/dbaccessfilename.cgi/9301071102_V1_7450%20ESS%20OS%20Services%20Guide%2012.0.R4.pdf (Last accessed March 11, 2026) | topology discovery packets around the ring to the other nodes in both the clockwise and counterclockwise directions, and each node extracts the information from these packets to build and maintain a comprehensive understanding of the ring's topology, satisfying the requirements of claim element 9d. |
| | **IS-IS LSP / OSPF LSA Flooding:** IS-IS on the Nokia 7705 SAR floods Link-State PDUs (LSPs) to all nodes in the network. In a ring topology, IS-IS LSPs propagate hop-by-hop around the ring in both directions, each node forwarding the LSP to adjacent neighbors. Similarly, OSPF floods Link-State Advertisements (LSAs) to all routers in an area. Nokia confirms IS-IS maintains a "link-state database" containing "information about the local state of each router (for example, its usable interfaces and reachable neighbors)." Nokia's OSPF documentation confirms: "When adjacencies are established, pairs of adjacent routers synchronize their topological databases." After flooding completes a circuit, each node has a full link-state database representing the complete ring topology. | |
| | *Source:* https://documentation.nokia.com/sar/24-4-1/books/routing-protocols/is-is.html (Last accessed March 11, 2026) | **Doctrine of Equivalents:** This claim is literally infringed by Defendants. However, to the extent a Court rules otherwise, this claim is infringed under the doctrine of equivalents (DOE). |
| | *Source:* https://documentation.nokia.com/sar-gen-2/25-3/7705-sar/books/unicast-routing-protocols/ospf.html (Last accessed March 11, 2026) | Under the function-way-result test articulated in *Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, 608 (1950), and *Warner-Jenkinson Co. v. Hilton Davis Chemical Co.*, 520 U.S. 17, 40 (1997), the accused Nokia 7705 SAR performs substantially the same function, in substantially the same way, to achieve substantially the same result as the claimed limitation: |
| | **BGP-LS Topology Discovery:** The Nokia 7705 SAR Datasheet (Release 20.4) also lists "Topology discovery: BGP-Link State (BGP LS) IPv4 and IPv6" under SDN features, confirming additional topology discovery capabilities. | |
| | *Source:* https://www.lightspeedt.com/wp-content/uploads/2020/07/LIGHTSPEED-Nokia-7705-SAR-DataSheet.pdf (Last accessed March 11, 2026) | |
| | **7705 SAR-Specific Topology Discovery Evidence:** The 7705 SAR Services Guide (Release 23.10) confirms the 7705 SAR implements G.8032 R-APS messaging. Under G.8032 as implemented on the 7705 SAR, R-APS messages are sent on both ring ports (both directions) and contain node identification information (Node ID, BPR identifier pair). R-APS messages are mandated by ITU-T G.8032 to be transmitted on both ring ports. R-APS control messages are not blocked by the RPL; they propagate on a dedicated protocol VLAN across the entire ring, including across the RPL, completing a full circuit. After R-APS messages complete their circuit, each 7705 SAR node extracts topology and status information including the health of the ring, the location of faults, and which node is the RPL owner. | *Function:* The Nokia 7705 SAR's integrated MAC-layer protocol suite performs substantially the same function as the claimed limitation requiring the MAC block to "send topology discovery packets around the ring to the other nodes in both the clockwise and the counterclockwise directions, and to extract the information from the packets after the packets have made a circuit of the ring." The 7705 SAR sends G.8032 R-APS messages, Y.1731 Continuity Check Messages (CCMs), and IEEE 802.1ag CFM frames around the ring in both directions, and these control packets carry critical topology information—node identities, link status, blocking states, and connectivity verification—enabling each node to discover and maintain a comprehensive |
| | **7705 SAR-Specific IS-IS LSP / OSPF LSA Flooding:** The Nokia 7705 SAR IS-IS Documentation (Release 24.4) confirms the 7705 SAR floods Link-State PDUs (LSPs) to all nodes in the network. In a ring topology, IS-IS LSPs propagate hop-by-hop around the ring in both directions. The Nokia 7705 SAR OSPF Documentation (Release 25.3) confirms adjacency establishment and topological database synchronization. After flooding completes a circuit, each 7705 SAR node has a full link-state database representing the complete ring topology. The Nokia 7705 SAR DataSheet also lists "Topology discovery: BGP-Link State (BGP LS) IPv4 and IPv6" as an SDN feature. | |
| | **ITU-T G.8032 Standard — Topology Discovery Packets:** ITU-T G.8032/Y.1344 § 10.1.2 specifies that R-APS messages are sent on both ring ports (clockwise and counterclockwise). When a node detects a failure condition, it sends R-APS Signal Fail (SF) messages "periodically along with the (node ID and BPR identifier pair) on both ring ports while the SF condition persists." R-APS messages include Node ID information and ring status data. Critically, R-APS control messages propagate on a dedicated R-APS VLAN (§ 10.1.1) and | |

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | are not blocked by the RPL—only data traffic is blocked. This means R-APS messages sent out both ring ports by any node traverse all intermediate nodes and complete a full circuit of the ring. Each node processes R-APS messages to extract ring state information including failure conditions, RPL status, and protection switching state.<br><br>*Source:* https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026) *(ITU-T Recommendation G.8032/Y.1344 (2015), §§ 10.1.1, 10.1.2)*<br><br>**SR OS Platform Equivalence:** The 7X50 Advanced Configuration Guide documents G.8032 behavior as implemented in Nokia's Service Router Operating System (SR OS). The Nokia 7705 SAR runs this same SR OS (see Nokia 7705 SAR DataSheet: "Leveraging the powerful Nokia Service Router Operating System (SR OS)..."), and the 7705 SAR Services Guide (Release 23.10) independently confirms: "The 7705 SAR supports Ethernet ring protection switching in accordance with ITU-T G.8032." Accordingly, the G.8032 ring protection behavior documented in the 7X50 Advanced Configuration Guide is identical on the Nokia 7705 SAR. | map of the ring's current topology. This is the identical function: distributing topology discovery information bidirectionally around the ring and extracting that information at each node.<br><br>*Way:* The 7705 SAR accomplishes this function in substantially the same way. Like the claimed mechanism, the 7705 SAR transmits MAC-layer control packets (R-APS messages, CCMs, CFM frames, and IS-IS LSPs/OSPF LSAs in ring deployments) on both ring ports, causing them to propagate around the ring in both the clockwise and counterclockwise directions. R-APS control messages are not blocked by the RPL; they propagate on a dedicated protocol VLAN across the entire ring, including across the blocked RPL, completing a full circuit. Each node receives, processes, and extracts topology information from these packets—including node identities (Node ID), link blocking status (BPR), fault conditions (Signal Fail), and connectivity health (CCM status). This is the same approach: sending dedicated control packets bidirectionally around the entire ring and parsing them at each node to extract topology data.<br><br>*Result:* The 7705 SAR achieves substantially the same result: after topology discovery packets complete their circuit of the ring, each node possesses accurate, up-to-date topology information—including the identity and status of every other node, the location and nature of any faults, which links are blocked, and which node is the RPL owner. This comprehensive topology knowledge enables resilient, loop-free ring operation with rapid protection switching upon failure detection. This is |

| Claim Language | Evidence of Infringement | Infringement Analysis |
|---|---|---|
| | | the identical result achieved by the claimed topology discovery mechanism. Accordingly, any differences between the claim language and the accused Nokia 7705 SAR are insubstantial, and this element is met under the doctrine of equivalents. |

Case 2:26-cv-00199-JRG    Document 1-10    Filed 03/13/26    Page 20 of 21 PageID #: 183

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

## INDIRECT INFRINGEMENT BY NOKIA

On information and belief, Defendants, in addition to directly infringing the Asserted Patents, infringe each of the Asserted Patents indirectly.  Nokia actively induces infringement by taking affirmative steps to cause its customers and other third parties to infringe under 35 U.S.C. § 271(b). Under Commil USA, LLC v. Cisco Systems, Inc., 575 U.S. 632, 639 (2015), a party "induces infringement under § 271(b) by encouraging or aiding another to directly infringe a patent." Inducement requires (1) knowledge of the patent or willful blindness thereto, and (2) an affirmative act of encouraging, aiding, or abetting another's direct infringement. See Global-Tech Appliances, Inc. v. SEB S.A., 563 U.S. 754, 766 (2011).

Knowledge. On information and belief, Nokia has been placed on notice of the Asserted Patents and the infringement allegations set forth in this claim chart. Nokia's knowledge will be further established through pre-suit notice and/or the filing of this action.

Affirmative Acts of Inducement. Nokia actively induces infringement by affirmatively acting to cause others, including its customers, to infringe.

Plaintiff will seek additional discovery regarding Defendants' knowledge of the Patents-in-Suit and other issues related thereto including contributory infringement by Nokia.

**SR OS Platform Equivalence:** The Nokia 7705 SAR runs the Nokia Service Router Operating System (SR OS), the same operating system that powers the 7450 ESS, 7750 SR, and 7950 XRS platform families. The Nokia 7705 SAR DataSheet confirms: "Leveraging the powerful Nokia Service Router Operating System (SR OS) and the Nokia Network Services Platform (NSP), the 7705 SAR delivers industry-leading IP/MPLS/segment routing and pseudowire capabilities." Nokia separately confirms that "[t]he 7705 SAR-Hmc uses the Nokia Service Router Operating System (SR OS) software base to offer the IP/MPLS feature richness, reliability, manageability, flexibility and extensive quality of service (QoS) capabilities that are common across the Nokia service router portfolio." Because the 7705 SAR runs the same SR OS software as the 7450 ESS / 7750 SR / 7950 XRS platforms, the G.8032 Ethernet Ring Protection Switching implementation is functionally identical across these platforms. The G.8032 protocol stack—including R-APS messaging, RPL blocking mechanics, FDB flush behavior, ring state maintenance, and protection switching—is implemented in SR OS software, not in platform-specific hardware. Accordingly, the detailed G.8032 behavioral descriptions in the 7X50 Advanced Configuration Guide are directly applicable to and accurately describe the identical G.8032 behavior on the Nokia 7705 SAR.

*Source:* https://onestore.nokia.com/asset/162833 (Last accessed March 11, 2026);  https://www.nokia.com/asset/i/207760/ (Last accessed March 11, 2026) *(Nokia 7705 SAR-Hmc DataSheet)*

# SOURCES AND CITATIONS

**1. Nokia 7705 SAR Product Page:** https://www.nokia.com/ip-networks/7705-service-aggregation-router/ (Last accessed March 11, 2026)

**2. Nokia 7705 SAR DataSheet (Release 20.4):** https://www.lightspeedt.com/wp-content/uploads/2020/07/LIGHTSPEED-Nokia-7705-SAR-DataSheet.pdf (Last accessed March 11, 2026)

**3. Nokia 7X50 Advanced Configuration Guide – G.8032 Single Ring:** https://documentation.nokia.com/html/0_add-h-f/93-0267-HTML/7X50_Advanced_Configuration_Guide/G8032-SingleRing.pdf (Last accessed March 11, 2026)

**4. Nokia SR OS G.8032 Services Overview:** https://documentation.nokia.com/sr/25-3/7x50-shared/services-overview/g.8032-ethernet-r-protection-switch.html (Last accessed March 11, 2026)

**5. Nokia 7705 SAR Services Guide (Release 23.10):** https://documentation.nokia.com/sar/23-10-1/books/services-overview.html (Last accessed March 11, 2026)

**6. Nokia 7705 SAR Standards Compliance (Release 25.4):** https://documentation.nokia.com/sar/25-4-1/books/common/protocols_9.html (Last accessed March 11, 2026)

**7. Nokia 7705 SAR IS-IS Documentation:** https://documentation.nokia.com/sar/24-4-1/books/routing-protocols/is-is.html (Last accessed March 11, 2026)

**8. Nokia 7705 SAR OSPF Documentation:** https://documentation.nokia.com/sar-gen-2/25-3/7705-sar/books/unicast-routing-protocols/ospf.html (Last accessed March 11, 2026)

**9. Nokia 7705 SAR Portfolio Datasheet:** https://www.al-enterprise.com/-/media/assets/internet/documents/nokia-7705-sar-portfolio-datasheet-en.pdf (Last accessed March 11, 2026)

**10. Nokia 7705 SAR OADM Adapter Cards:** https://www.nokia.com/asset/f/152960/ (Last accessed March 11, 2026)

**11. Nokia 7705 SAR Brochure:** https://www.ask4ci.com/?wpdmdl=1086 (Last accessed March 11, 2026)

**12. U.S. Patent No. 6,952,397 B2:** https://patents.google.com/patent/US6952397B2 (Last accessed March 11, 2026)

**13. 7750 SR OS Services Overview Guide:** https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html (Last accessed March 11, 2026)

**14. G.8032 Protected Ethernet Rings (SR OS 22.10):** https://documentation.nokia.com/sr/22-10/books/interface-configuration/g.8032-protected-ethernet-rings.html (Last accessed March 11, 2026)

Case 2:26-cv-00199-JRG     Document 1-10     Filed 03/13/26     Page 21 of 21 PageID #: 184

Ex. 10 - Infringement Claim Chart  |  US Patent No. US 6,952,397 B2  |  Claim 9  |  Nokia Nokia 7705 Service Aggregation Router (SAR)

**15. G.8032 Protected Ethernet Rings (SR OS 25.3):** https://documentation.nokia.com/sr/25-3/7750-sr/books/interface-configuration/g.8032-protected-ethernet-rings.html (Last accessed March 11, 2026)

**16. G.8032 Multi-Ring (ACG 25-7-2):** https://documentation.nokia.com/acg/25-7-2/books/services-overview-classic/c071-g8032-multiring.html (Last accessed March 11, 2026)

**17. G.8032 Multi-Ring (ACG 25-3-2):** https://documentation.nokia.com/acg/25-3-2/books/services-overview-classic/c071-g8032-multiring.html (Last accessed March 11, 2026)

**18. G.8032 Multi-Ring MD CLI (ACG 24-10-2):** https://documentation.nokia.com/acg/24-10-2/books/services-overview-md/m1071-g8032-multiring-md-cli.html (Last accessed March 11, 2026)

**19. 7450 ESS / 7750 SR OS Services Guide:** https://documentation.nokia.com/cgi-bin/dbaccessfilename.cgi/9301071102_V1_7450%20ESS%20OS%20Services%20Guide%2012.0.R4.pdf (Last accessed March 11, 2026)

**20. Nokia 7705 SAR Services Guide (Release 25.10):** https://documentation.nokia.com/sar/25-10-1/books/services/preface.html (Last accessed March 11, 2026)

**21. Nokia 7705 SAR Interface Configuration Guide (Release 25.4.R1):** https://documentation.nokia.com/sar/25-4-1/books/interfaces/preface.html (Last accessed March 11, 2026)

**22. Nokia 7705 SAR Quality of Service Guide (Release 25.4.R1):** https://documentation.nokia.com/sar/25-4-1/books/qos/preface.html (Last accessed March 11, 2026)

**23. Nokia 7705 SAR DataSheet (Release 24):** https://onestore.nokia.com/asset/i/207760/ (Last accessed March 11, 2026)

**24. Nokia 7705 SAR-Hmc DataSheet:** https://www.nokia.com/asset/i/207760/ (Last accessed March 11, 2026)

**25. Nokia 7705 SAR Services Overview (Release 24.4):** https://documentation.nokia.com/sar/24-4-1/books/services/services-overview.html (Last accessed March 11, 2026)

**26. ITU-T Recommendation G.8032/Y.1344 (2015):** https://www.itu.int/rec/T-REC-G.8032/en (Last accessed March 11, 2026)