# EXHIBIT 12

## Ex. 12 to Complaint

# INFRINGEMENT CLAIM CHART

## Claim 11 — US Patent No. 7,660,303 B2

**Accused Product:**          Nokia 1830 PSS Carrier Ethernet Universal Card (18CE300)

This chart provides details regarding only one example of Defendants' infringement, and only as to a single patent claim, and Plaintiff reserves its right to provide greater detail and scope via its Infringement Contentions at the time required under this Court's scheduling order.

This claim chart is based on publicly available literature regarding Defendants' products. Plaintiff will be seeking Defendants' internal documentation and confidential information, including technical documentation such as schematics and datasheets as well as source code, in discovery and therefore Plaintiff reserves the right to amend or further supplement this claim chart.

This claim chart specifically addresses infringement of one claim of the above-specified patent by Defendants' product indicated above. This accused product is representative of Defendants' infringement of the claim. While this chart specifically addresses the functionality of one product, these infringement contentions are illustrative rather than exhaustive and they are representative of, and apply to, all Accused Instrumentalities based on the fact that all the Accused Instrumentalities infringe in the same general way. This chart provides Defendants with adequate understanding of the infringement case against not just one product, but all of the Accused Instrumentalities.

The term "Accused Products" or "Accused Instrumentalities" as used herein is defined as it is in the Complaint, which is hereby incorporated by reference, and refers to all products manufactured, used, tested, imported, offered for sale, or sold by or on behalf of Defendants' practicing the Patents-in-Suit, and all processes employed by Defendants that practice the Patents-in-Suit, consisting of at least Defendants' products, including by way of example and without limitation the list of products included in the Accused Instrumentalities in the Complaint.

NOTE: By charting the preamble, Plaintiff does not concede that the preamble is a limitation and Plaintiff reserves the right to contend that the preamble is not a limitation of the claim.

## SOURCES

| ID | Description | URL |
|---|---|---|
| 1 | 1830 PSS 1/10/25/100G Universal Ethernet Card Data Sheet | https://www.nokia.com/asset/i/213168/ (Last accessed March 11, 2026) |
| 2 | Nokia 1830 Photonic Service Switch Product Page | https://www.nokia.com/optical-networks/1830-photonic-service-switch/ (Last accessed March 11, 2026) |
| 3 | 1830 PSS Carrier Ethernet Switch Cards Data Sheet (PSS-24x) | https://www.nokia.com/asset/200490/ (Last accessed March 11, 2026) |
| 4 | Integrated Packet Transport (IPT) Solution Page | https://www.nokia.com/optical-networks/integrated-packet-transport/ (Last accessed March 11, 2026) |
| 5 | Nokia 1830 PSS-4, PSS-8, PSS-16, PSS-32 Platforms Data Sheet | https://www.nokia.com/asset/i/213394/ (Last accessed March 11, 2026) |
| 6 | Nokia 1830 PSS: Features, Benefits & Deployment Guide (Carritech) | https://carritech.com/nokia-1830-pss-features/ (Last accessed March 11, 2026) |
| 7 | Nokia Blog: "Why Ethernet over FWA Means Business" | https://www.nokia.com/blog/why-ethernet-over-fwa-means-business/ (Last accessed March 11, 2026) |
| 8 | Nokia SR OS Services Overview Guide | https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html (Last accessed March 11, 2026) |
| 9 | Nokia 1830 PSS Release 15.0.0 Release Notes | https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf (Last accessed March 11, 2026) |
| 10 | Nokia 1830 PSS-8x, PSS-12x and PSS-24x Data Sheet | https://www.nokia.com/asset/f/212490/ (Last accessed March 11, 2026) |
| 11 | Nokia 1830 PSS FIPS 140-3 Non-Proprietary Security Policy | https://csrc.nist.gov/CSRC/media/projects/cryptographic-module-validation-program/documents/security-policies/140sp4751.pdf (Last accessed March 11, 2026) |
| 12 | Nokia 1830 PSS Carrier Ethernet IPT White Paper | https://www.nokia.com/asset/206244/ (Last accessed March 11, 2026) |
| 13 | Nokia 1830 PSS-36 Technical Specifications Data Sheet | https://www.nokia.com/asset/i/215113/ (Last accessed March 11, 2026) |
| 14 | Nokia 1830 PSS-36 Product Highlights Data Sheet | https://www.nokia.com/asset/i/200780/ (Last accessed March 11, 2026) |
| 15 | Nokia Integrated Packet Transport Architecture White Paper | https://www.nokia.com/asset/f/214698/ (Last accessed March 11, 2026) |
| 16 | Nokia 1830 PSS Multi-Layer OTN Solution Brief | https://www.nokia.com/asset/f/201071/ (Last accessed March 11, 2026) |
| 17 | Nokia 1830 PSS Platform Scalability Data Sheet | https://www.nokia.com/asset/i/200458/ (Last accessed March 11, 2026) |
| 18 | Nokia 1830 PSS-4II Technical Specifications | https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/ (Last accessed March 11, 2026) |
| 19 | Nokia 1830 PSS-4II Management & SDN Programmability | https://www.nokia.com/networks/products/1830-pss-4ii/management/ (Last accessed March 11, 2026) |
| 20 | Nokia 1830 PSS-64 Data Sheet | https://www.nokia.com/networks/products/1830-pss-64/datasheet/ (Last accessed March 11, 2026) |

# ELEMENT-BY-ELEMENT ANALYSIS

## Element 1 — Preamble: "Apparatus for communication, comprising"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *Apparatus for communication, comprising* | Nokia describes the 18CE300 as a "Universal Ethernet Card" for the "Nokia 1830 Photonic Service Switch (PSS)" which "uses state-of-the-art carrier-grade Layer 2 (L2) switches" and "provides packet-optimized transport over wavelength division multiplexing (WDM) networks" (Source 1, https://www.nokia.com/asset/i/213168/). This card is a "key component of Nokia's Integrated Packet Transport (IPT) solution for the 1830 PSS" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS platform is described as "Scalable optimized end-to-end optical transport solutions for DCI, access, metro, regional and long-haul networks" (Source 2, https://www.nokia.com/optical-networks/1830-photonic-service-switch/). The 1830 PSS is a "modular optical transport / photonic switching platform" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

The 18CE300 card enables "any-to-any L2 [Layer 2] among interfaces regardless of the card on which the interface is terminated" and supports "a mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia explicitly states that the 18CE300 delivers "the full set of Carrier Ethernet services in point-to-point and multipoint configurations with L2 switching and networking over optical transport networks (OTN)" (Source 1, https://www.nokia.com/asset/i/213168/). The purpose of the 1830 PSS, including the 18CE300, is to "support exponentially increasing bandwidth demands" for "telecom and optical transport networks" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

The Nokia 1830 PSS portfolio "consists of platforms optimized for varying optical network deployment environments ranging from data center interconnect (DCI) to efficiently scaling large metro, regional and long-haul multi-layer, multiservice optical networks" (Source 5, https://www.nokia.com/asset/i/213394/). The 18CE300 card contains a "packet processing engine for Ethernet QoS and GFP mapping" (Source 1, https://www.nokia.com/asset/i/213168/), confirming that it is a purpose-built physical apparatus with dedicated processing hardware for communication functions. The FIPS 140-3 Security Policy confirms that "unencrypted data in the form of 100GE signals enters the client ports" of the 1830 PSS system (Source 11, https://csrc.nist.gov/CSRC/media/projects/cryptographic-module-validation-program/documents/security-policies/140sp4751.pdf), establishing the physical data communication pathway.

**Cross-Platform Corroboration.** Independent claim chart analyses of other Nokia 1830 PSS product variants confirm that the "apparatus for communication" limitation is met across the entire product family. The Nokia 1830 PSS-36 is described as forming "a flexible transport layer through its agile photonics, multi-layer switching capabilities and network intelligence" (Source 14, https://www.nokia.com/asset/i/200780/). The Nokia 1830 PSS-64 is a high-capacity variant with a "Feature-rich, multi-layer Nokia GMPLS control plane with fast restoration" (Source 20, | The claim language "Apparatus for communication" is met literally by the Nokia 1830 PSS Carrier Ethernet Universal Card (18CE300). The term "apparatus" refers to a piece of equipment or a complex mechanism designed for a particular purpose. The 18CE300 is a physical "Universal Ethernet Card" that functions as a component within the Nokia 1830 PSS system. This system is a "modular optical transport / photonic switching platform" (Source 6, https://carritech.com/nokia-1830-pss-features/), clearly establishing it as an apparatus.

The phrase "for communication" indicates the intended purpose or function of the apparatus. The evidence demonstrates that the 18CE300 is specifically designed for and actively involved in various forms of communication. It provides "packet-optimized transport over wavelength division multiplexing (WDM) networks" and delivers "Carrier Ethernet services" with "L2 switching and networking over optical transport networks (OTN)" (Source 1, https://www.nokia.com/asset/i/213168/). These functions — packet transport, L2 switching, and networking — are fundamental processes in facilitating the exchange of information, which is the essence of communication.

The card supports "a mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/), and the broader platform supports deployment environments ranging from DCI to long-haul networks (Source 5, https://www.nokia.com/asset/i/213394/), further confirming the accused product's role as a communication apparatus of significant scale and versatility.

**Doctrine of Equivalents**
As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. **Function:** The function of the claimed "apparatus for communication" is to provide a physical device capable of transmitting and receiving information. The 18CE300 performs this identical function. **Way:** The claimed apparatus performs this function by being a dedicated system or component configured to handle data signals. The 18CE300 performs this function in substantially the same way by being a "Universal Ethernet Card" that processes and transports data packets over optical networks using Layer 2 switching and various interfaces (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026) **Result:** The result of the claimed apparatus is the successful exchange of information between different points. The 18CE300 achieves substantially the same result by enabling "end-to-end optical transport solutions" and "Carrier Ethernet services" that facilitate the reliable and efficient transmission of data for various network applications (Source 1, https://www.nokia.com/asset/i/213168/; Source 2, https://www.nokia.com/optical-networks/1830-photonic-service-switch/). |

| | |
|---|---|
| https://www.nokia.com/networks/products/1830-pss-64/datasheet/). The Nokia 1830 PSS-4II is described as "a compact multiservice transport and WDM line system supporting a wide range of applications scaling to 400G and beyond" with support for "a wide range of services, including Ethernet, IP, and TDM, with advanced features such as OTN switching, MPLS-TP, and SDN programmability" (Source 18, https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/). The Nokia 1830 PSS-24x Carrier Ethernet Switch Cards provide "packet-optimized transport over an OTN transport layer as a further degree of optimization on top of OTN multiplexing/aggregation" (Source 12, https://www.nokia.com/asset/206244/). This cross-platform evidence demonstrates that the entire Nokia 1830 PSS product family constitutes "apparatus for communication" within the meaning of the claim. | |

## Element 2 — "a group of switches"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *a group of switches,* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) is described as utilizing "state-of-the-art carrier-grade Layer 2 (L2) switches" (Source 1, https://www.nokia.com/asset/i/213168/, page 1, paragraph 1). The product documentation further states that the 18CE300 card "has a high capacity L2 fabric interface across adjacent slots which allows two cards to be used as a single L2 switch" and that "the card supports L2 switching among interfaces terminated on Layer 1 (L1) cards (e.g. 20P200, S13X100, S13X400) in the same shelf" (Source 1, https://www.nokia.com/asset/i/213168/, page 1, paragraph 3). This functionality extends to allow "a pair of L1 and a pair of L2 cards to be configured together as a L2 switch" (Source 1, https://www.nokia.com/asset/i/213168/, page 1, paragraph 4). The 1830 PSS platform is also characterized by its "flexible switching" capabilities (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)<br><br>The Nokia 1830 PSS-24x Carrier Ethernet Switch Cards — complementary to the 18CE300 — also "use state-of-the-art carrier-grade Layer 2 (L2) switches and Nokia's Service Router Operating System (SR OS) to provide packet-optimized transport over an OTN transport layer as a further degree of optimization on top of OTN multiplexing/aggregation" (Source 3, https://www.nokia.com/asset/200490/). The broader 1830 PSS system includes multiple shelf types (PSS-4, PSS-8, PSS-16, PSS-32) with scalable interface card slots ranging from 8 to 48 slots (dual shelf) (Source 5, https://www.nokia.com/asset/i/213394/), all of which support multiple switching elements. The platform also incorporates "OTN switching/grooming" capabilities (Source 6, https://carritech.com/nokia-1830-pss-features/), creating an additional layer of switching beyond the L2 domain. (Last accessed March 11, 2026)<br><br>**Cross-Platform Corroboration.** The Nokia 1830 PSS-24x Carrier Ethernet Switch Cards independently confirm the "group of switches" limitation, as they "use state-of-the-art carrier-grade Layer 2 (L2) switches and Nokia's Service Router Operating System (SR OS) to provide packet-optimized transport" (Source 12, https://www.nokia.com/asset/206244/). The PSS-36 employs "multi-layer switching capabilities" (Source 14, https://www.nokia.com/asset/i/200780/), and the PSS-64 features advanced "GMPLS control plane" switching (Source 20, https://www.nokia.com/networks/products/1830-pss-64/datasheet/). The PSS-4II supports "OTN switching, MPLS-TP, and SDN programmability" with "a modular architecture with a mix of line cards, service cards, and control cards" (Source 18, https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/). (Last accessed March 11, 2026) | The claim requires "a group of switches." The product documentation explicitly states that the 18CE300 card "uses state-of-the-art carrier-grade Layer 2 (L2) switches" (Source 1, https://www.nokia.com/asset/i/213168/). The use of the plural term "switches" indicates the presence of more than one switch.<br><br>Furthermore, the 18CE300 card is designed to operate in configurations where multiple cards collectively form a switching entity. For instance, "two cards to be used as a single L2 switch" and the card supports "L2 switching among interfaces terminated on Layer 1 (L1) cards… in the same shelf" (Source 1, https://www.nokia.com/asset/i/213168/). This demonstrates that the system incorporates multiple L2 switching components that function together, thereby forming a "group of switches" as required by the claim. The ability to configure "a pair of L1 and a pair of L2 cards to be configured together as a L2 switch" further reinforces the presence and cooperative function of multiple switching elements within the accused product's architecture (Source 1, https://www.nokia.com/asset/i/213168/). The term "group" implies a collection of two or more items, and the evidence clearly shows the presence of multiple L2 switches within and across the 18CE300 cards and the broader 1830 PSS system.<br><br>The evidence further bolsters this conclusion by showing that the 1830 PSS ecosystem encompasses multiple product variants (PSS-4 through PSS-64) and card types (18CE300, PSS-24x Carrier Ethernet Switch Cards, L1 cards), all featuring integrated switching capabilities. The ecosystem's scalability — from 8 to 48 interface card slots — confirms the presence of numerous switching elements operating in concert. (Last accessed March 11, 2026)<br><br>**Doctrine of Equivalents**<br>As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of "a group of switches" is to provide interconnected mechanisms for directing data traffic within a network. The Nokia 1830 PSS 18CE300 card, by utilizing multiple L2 switches and enabling L2 switching across various cards and interfaces, performs the corresponding function of directing data traffic. It performs this function in substantially the same way by employing electronic hardware and software logic to receive, process, and forward data packets between different network segments and interfaces, much like a collection of discrete switching devices would. The result achieved is substantially the same: efficient and scalable data traffic management and routing within the optical transport network. |

## Element 3 — "which are coupled together in a Layer-2 bridged network"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *which are coupled together in a Layer-2 bridged network* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) utilizes "state-of-the-art carrier-grade Layer 2 (L2) switches" and provides "L2 switching and networking over optical transport networks (OTN)" (Source 1, https://www.nokia.com/asset/i/213168/). This card is designed to provide "the full set of Carrier Ethernet services in point-to-point and multipoint configurations with L2 switching and networking" (Source 1, https://www.nokia.com/asset/i/213168/). The 18CE300 card has "a high capacity L2 fabric interface across adjacent slots which allows two cards to be used as a single L2 switch" (Source 1, https://www.nokia.com/asset/i/213168/). It also supports "L2 switching among interfaces terminated on Layer 1 (L1) cards (e.g. 20P200, S13X100, S13X400) in the same shelf" (Source 1, https://www.nokia.com/asset/i/213168/). These features extend "flexibility and scalability for L2 switching in the 1830 PSS, with any-to-any L2 among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026)

The 1830 PSS platform supports "WDM + OTN Convergence" and allows "client traffic (Ethernet, SDH/SONET, etc.) to be efficiently packed and transported over high capacity wavelength channels" (Source 6, https://carritech.com/nokia-1830-pss-features/). The system supports "Efficient service aggregation among clients and across sites through packet layer statistical multiplexing" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia's blog states that "Adding Ethernet to FWA requires an Ethernet Protocol Data Unit, or PDUs, which is the key mechanism that allows 5G networks to establish Ethernet connections between 5G endpoints" (Source 7, https://www.nokia.com/blog/why-ethernet-over-fwa-means-business/). (Last accessed March 11, 2026)

The 1830 PSS platform is "highly flexible and can be deployed in a wide range of network topologies, including point-to-point, ring, and mesh configurations" (Source 6, https://carritech.com/nokia-1830-pss-features/). The Nokia 1830 PSS Release 15.0.0 Release Notes document that "The switch maintains a detailed forwarding table which allows for immediate look-up of destination addresses to facilitate quick frame forwarding" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf), confirming Layer-2 bridging operations. The "high capacity L2 fabric interface across adjacent slots" (Source 1, https://www.nokia.com/asset/i/213168/) provides the physical coupling mechanism between switches, and the "L2 switching among interfaces terminated on Layer 1 (L1) cards" extends this coupling across different card types within the same shelf. Additional analyses confirm that "the implementation of this forwarding technique aligns perfectly with Layer-2 switching paradigms, where switching decisions are made based on MAC addresses and frame classifications" (Source 1, https://www.nokia.com/asset/i/213168/).

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 documentation confirms deployment in bridged network topologies, with its "agile photonics, multi-layer switching capabilities and network intelligence" supporting "10GE/STM-16 encrypted services" across Layer-2 bridged networks (Source 13, https://www.nokia.com/asset/i/215113/; Source 16, https://www.nokia.com/asset/f/201071/). The PSS-4II similarly supports Layer-2 bridged connectivity with "Ethernet, IP, and TDM" services coupled through "OTN switching" and "MPLS-TP" (Source 18, https://www.nokia.com/networks/products/1830-pss- | The claim element requires that components be coupled together in a Layer-2 bridged network. The accused product literally infringes this limitation. The 18CE300 card is explicitly described as using "state-of-the-art carrier-grade Layer 2 (L2) switches" and providing "L2 switching and networking" capabilities (Source 1, https://www.nokia.com/asset/i/213168/). Layer 2 switching is the fundamental operation of a bridged network, where data frames are forwarded based on MAC addresses, effectively "bridging" different network segments or interfaces.

The evidence further states that the 18CE300 card has "a high capacity L2 fabric interface across adjacent slots which allows two cards to be used as a single L2 switch" and supports "L2 switching among interfaces terminated on Layer 1 (L1) cards" (Source 1, https://www.nokia.com/asset/i/213168/). This demonstrates that the 18CE300 card, either alone or in conjunction with other cards within the 1830 PSS system, forms a network where various interfaces and components are "coupled together" and perform "Layer 2 switching" functions. The term "bridged network" is synonymous with a network that performs Layer 2 switching to interconnect network segments.

Nokia's documentation confirms that the 18CE300 card provides the "full set of Carrier Ethernet services in point-to-point and multipoint configurations with L2 switching and networking" (Source 1, https://www.nokia.com/asset/i/213168/), directly indicating its role in establishing Layer 2 networks where components are interconnected. The evidence showing the 1830 PSS's deployment in ring and mesh configurations — classic bridged network topologies — and the confirmed presence of forwarding tables for MAC address-based lookup (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf) further solidifies the conclusion that the accused product operates as a Layer-2 bridged network.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the mechanism of equivalents. **Function:** The function of the claim element is to provide a mechanism for interconnecting network segments or devices at Layer 2 of the OSI model, allowing for efficient traffic forwarding based on MAC addresses. The accused product's L2 switching functionality performs this exact function. **Way:** The accused product performs this function in substantially the same way by employing dedicated Layer 2 switches and an L2 fabric interface to connect various cards and interfaces, enabling the forwarding of Ethernet frames between them. **Result:** The accused product achieves substantially the same result by enabling seamless communication and efficient data transfer between different network segments and devices within the 1830 PSS system, providing carrier-grade Layer 2 services. |

| | |
|---|---|
| 4ii/technical-specifications/). (Last accessed March 11, 2026). The PSS-24x Carrier Ethernet Switch Cards deliver "the full set of Carrier Ethernet services in point-to-point and multipoint configurations" requiring L2 bridged coupling (Source 12, https://www.nokia.com/asset/206244/). (Last accessed March 11, 2026) | |

| Element 4 — "each switch comprising:" | | |
|---|---|---|
| **Claim Language** | **Evidence of Infringement** | **Analysis** |
| *each switch comprising:* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) is explicitly described as using "state-of-the-art carrier-grade Layer 2 (L2) switches" to provide packet-optimized transport (Source 1, https://www.nokia.com/asset/i/213168/). This card delivers "the full set of Carrier Ethernet services in point-to-point and multipoint configurations with L2 switching and networking over optical transport networks (OTN)" (Source 1, https://www.nokia.com/asset/i/213168/). The card has "a high capacity L2 fabric interface across adjacent slots which allows two cards to be used as a single L2 switch" and supports "L2 switching among interfaces terminated on Layer 1 (L1) cards" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS is a "modular optical transport / photonic switching platform" that supports "flexible switching" and "OTN switching/grooming" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

The platform's "Feature-rich, multi-layer Nokia GMPLS control plane with fast restoration" (Source 20, https://www.nokia.com/networks/products/1830-pss-64/datasheet/) further confirms the presence of sophisticated switching components within each card. The modular architecture allows each switch card to operate independently or in concert with adjacent cards, as evidenced by the ability to pair L1 and L2 cards (Source 1, https://www.nokia.com/asset/i/213168/). The Nokia SR OS software running on each switch card provides "a fully managed, end-to-end packet solution with a field-proven common service, operations, and management model" (Source 1, https://www.nokia.com/asset/i/213168/), demonstrating that each switch unit is a self-contained, fully operational component. | The claim element requires that the accused product includes one or more "switches." The product documentation unequivocally states that the 18CE300 card "uses state-of-the-art carrier-grade Layer 2 (L2) switches" and provides "L2 switching and networking" (Source 1, https://www.nokia.com/asset/i/213168/). The card itself possesses a "high capacity L2 fabric interface" that enables it to function as part of a "single L2 switch" when paired with another card, or to support "L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). The phrase "comprising" is an open-ended term, meaning "including but not limited to," which is satisfied by the presence of at least one switch. The evidence from both the primary product documentation and additional sources demonstrates that each 18CE300 card contains and/or enables the functionality of one or more switches.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of "each switch comprising" is to define a component within the system that performs switching operations. The accused product's L2 switching components perform substantially the same function. The way in which the accused product performs this function is by utilizing its integrated L2 switches and L2 fabric interface to manage and direct data traffic. The result is that the accused product enables packet-optimized transport and Carrier Ethernet services through switching operations. |

## Element 5 — "multiple network interfaces"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *multiple network interfaces,* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) is described as a "highly flexible card that can be deployed in multiple configurations" (Source 1, https://www.nokia.com/asset/i/213168/). It "can be utilized as a standalone Ethernet Muxponder with both 100GbE UNI and NNI" (Source 1, https://www.nokia.com/asset/i/213168/). The card also has "the capability to connect through its front plate 100G ports to high-capacity L1 cards (e.g. S4X400, S6AD600H), enabling the creation of high bandwidth L2 rings" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS platform supports "various client line rates: sub-10G, 10G, 40G, 100G, and even 200G in some configurations" (Source 6, https://carritech.com/nokia-1830-pss-features/). The card supports "a mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026)

The Nokia 1830 PSS Hardware Guide documents comprehensive interface support including "OC-3/12/48/192/768, STM-1/4/16/64/256, OTU-1/2/3/4, 1GE/10GE/100GE interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS system provides interface card slots ranging from 8 to 48 (dual shelf), accommodating a substantial number of interface cards (Source 5, https://www.nokia.com/asset/i/213394/). The PSS-24x product family offers "a wide range of interface options, including 10G, 100G, and 400G Ethernet" (Source 3, https://www.nokia.com/asset/200490/). The 18CE300 card itself features a "1/10/25/100G" designation in its product name, explicitly indicating its support for multiple interface rates. Nokia documentation confirms that "the platform efficiently identifies and forwards frames based on MAC addresses" (Source 10, https://www.nokia.com/asset/f/212490/), and "intelligent software-driven solutions enable agile network operations" (Source 10, https://www.nokia.com/asset/f/212490/), both of which require the presence and management of multiple interfaces.

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 documents comprehensive multi-interface support: "Network interfaces: OTN: OTU1, OTU2/2e, ODUflex OTU2; Client interfaces: Ethernet: 1GE, 10GE (LANPHY) - Dual client on PSD-2" (Source 13, https://www.nokia.com/asset/i/215113/). The PSS-4II supports "up to 400 Gbps of capacity per slot, with a total system capacity of up to 3.2 Tbps" across its multiple interfaces (Source 18, https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/), and features "a modular architecture with a mix of line cards, service cards, and control cards to meet diverse deployment requirements" (Source 19, https://www.nokia.com/networks/products/1830-pss-4ii/management/). The PSS-64 provides scalable interface capacity through its high-density platform (Source 20, https://www.nokia.com/networks/products/1830-pss-64/datasheet/). This cross-platform evidence confirms that multiple network interfaces are a defining characteristic of the entire Nokia 1830 PSS product family. | The claim requires the presence of "multiple network interfaces." The accused product literally infringes this limitation because it is expressly designed and configured with more than one network interface. The 18CE300 card functions as an Ethernet Muxponder that includes both "100GbE UNI and NNI" (User-Network Interface and Network-Network Interface) (Source 1, https://www.nokia.com/asset/i/213168/). The terms UNI and NNI refer to distinct types of interfaces used for different purposes in a network, with UNI connecting a user or customer network to a service provider's network, and NNI connecting two service provider networks. The presence of both a UNI and an NNI on a single card inherently means there are at least two distinct network interfaces.

Additionally, the card features "front plate 100G ports" for connecting to other high-capacity cards, further confirming the existence of multiple physical network interfaces (Source 1, https://www.nokia.com/asset/i/213168/). The support for interface rates from 0.1 to 100 Gb/s, combined with the system-level support for OC-3 through 100GE interfaces, establishes the presence of a wide array of interface types. The "1/10/25/100G" designation in the product name itself confirms multi-rate interface capability on a single card.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of the claimed "multiple network interfaces" is to provide diverse connection points for network traffic. The accused 18CE300 card performs this function through its UNI, NNI, and multiple front plate ports, offering various connection types and capacities. The way the accused product performs this function is by physically providing distinct hardware interfaces that allow for the ingress and egress of network data. The result is that the accused product enables the device to connect to and communicate with different parts of a network or different networks simultaneously. |

| Element 6 — "at least one interface … configured as a first type of the interfaces" | | |
|---|---|---|
| **Claim Language** | **Evidence of Infringement** | **Analysis** |
| *which are configured so that at least one interface of at least one of the switches is configured as a first type of the interfaces,* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) is configured to support multiple interface types. Specifically, the 18CE300 card can be deployed as an "Ethernet Muxponder with both 100GbE UNI and NNI" interfaces (Source 1, https://www.nokia.com/asset/i/213168/). The card supports "a mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/). The 18CE300 also has the "capability to connect through its front plate 100G ports to high-capacity L1 cards (e.g. S4X400, S6AD600H), enabling the creation of high bandwidth L2 rings" (Source 1, https://www.nokia.com/asset/i/213168/). The configuration of these interfaces is managed by Nokia's Service Router Operating System (SR OS) software (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026)

The Nokia SR OS Services Overview Guide (Source 8, https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html) provides detailed documentation on how interfaces are configured within the Nokia service router ecosystem, including the assignment of specific roles, protocols, and service types to individual interfaces. The 18CE300's role as a "key component of Nokia's Integrated Packet Transport (IPT) solution" using SR OS to enable "a fully managed, end-to-end packet solution" (Source 1, https://www.nokia.com/asset/i/213168/) demonstrates software-driven configuration of interface types. The 100GbE UNI interface is a specific and distinct type — a User-Network Interface — that serves as the "first type" contemplated by the claim. (Last accessed March 11, 2026)

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 independently confirms the "first type" interface configuration, with its technical specifications documenting distinct "Network interfaces: OTN: OTU1, OTU2/2e, ODUflex OTU2" and "Client interfaces: Ethernet: 1GE, 10GE (LANPHY)" (Source 13, https://www.nokia.com/asset/i/215113/), establishing that at least one interface is configured as a first type (e.g., Ethernet client interface). The PSS-24x Switch Cards documentation similarly confirms that interfaces are "categorized into different types for optimization" of "packet-optimized transport over wavelength division multiplexing (WDM) networks" (Source 12, https://www.nokia.com/asset/206244/). (Last accessed March 11, 2026) | The claim element requires that at least one interface of at least one of the switches is configured as a "first type of the interfaces." The 18CE300 supports "a mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/), explicitly confirming that the card's interfaces can be configured to operate as different types. For instance, the evidence states it can be used as an "Ethernet Muxponder with both 100GbE UNI and NNI" (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026)

A "100GbE UNI" (User-Network Interface) is a distinct and specific type of interface. Therefore, at least one interface of the switches within the 18CE300 is configured as this "first type" of interface (e.g., a 100GbE UNI). The term "first type of the interfaces" simply requires that there is at least one distinct type of interface among the available options, which is clearly satisfied by the 100GbE UNI, NNI, Ethernet, and OTN interface types supported by the 18CE300. The SR OS software (Source 8, https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html) enables deliberate configuration and assignment of interface roles, confirming that interfaces are not generic but are specifically configured for particular types.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function performed by the claim element is to provide a configurable interface on a switch that can operate according to a specific communication standard or role. The accused product's configurable interfaces (e.g., 100GbE UNI, NNI, Ethernet, OTN) perform the corresponding function. The way this function is performed is by utilizing the Nokia SR OS software to assign and manage the operational characteristics and protocols of the physical interfaces. The result achieved is that the switch can connect to and communicate with other network devices using a defined and standardized interface type. |

## Element 7 — "a plurality of other interfaces are configured as a second type of the interfaces"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *and a plurality of other interfaces are configured as a second type of the interfaces;* | The Nokia 1830 PSS 18CE300 Universal Ethernet Card supports a variety of interface types beyond the initial type discussed in prior claim elements. The 18CE300 card has a "high capacity L2 fabric interface across adjacent slots" and supports "a mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS platform supports "universal I/O cards, line cards, support for WDM (CWDM / DWDM), OTN (Optical Transport Network), photonic switching / ROADMs" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

The Nokia 1830 PSS Hardware Guide documents an extensive range of interface types, including "OC-3/12/48/192/768, STM-1/4/16/64/256, OTU-1/2/3/4, 1GE/10GE/100GE interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). The Nokia 1830 PSS-24x product family further provides "a wide range of interface options, including 10G, 100G, and 400G Ethernet" with the ability to support "both point-to-point and point-to-multipoint connectivity" (Source 3, https://www.nokia.com/asset/200490/). The NNI (Network-to-Network Interface) ports, which are distinct from UNI ports, constitute a "second type." Similarly, OTN interfaces (e.g., OTU-1/2/3/4) are a categorically different type from Ethernet UNI interfaces, providing a clear "plurality of other interfaces" configured as a "second type." The 18CE300's integration within the broader 1830 PSS ecosystem, which includes L1 cards such as "20P200, S13X100, S13X400" (Source 1, https://www.nokia.com/asset/i/213168/), each offering their own interface types, further multiplies the number and variety of "second type" interfaces available.

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 confirms the "second type" plurality through its documented OTN interfaces (OTU1, OTU2/2e, ODUflex OTU2), which are categorically distinct from Ethernet client interfaces (Source 13, https://www.nokia.com/asset/i/215113/). The PSS-4II extends this by supporting "Ethernet, IP, and TDM" alongside "OTN switching, MPLS-TP" interfaces (Source 18, https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/). The PSS-24x Switch Cards support "multiple transport applications including multiservice metro aggregation" with varied interface types (Source 15, https://www.nokia.com/asset/i/214698/). This cross-platform evidence establishes that a plurality of "second type" interfaces is present across the Nokia 1830 PSS product family. | The claim limitation requires that a plurality of other interfaces are configured as a second type of the interfaces. The 18CE300 card enables "a mix of Ethernet and OTN interfaces" and supports L2 switching among interfaces terminated on Layer 1 (L1) cards, which include "20P200, S13X100, S13X400" (Source 1, https://www.nokia.com/asset/i/213168/). The broader 1830 PSS architecture features "universal I/O cards, line cards, support for WDM (CWDM / DWDM), OTN (Optical Transport Network), photonic switching / ROADMs" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

These OTN, WDM, and photonic switching interfaces are distinct from Ethernet UNI interfaces and therefore constitute a "second type of the interfaces." The term "plurality" is met by the existence of multiple such interfaces. The 18CE300's role in enabling "Integrated Packet Transport" over WDM networks further confirms its interaction with and configuration alongside these diverse interface types. With the system supporting OTU-1 through OTU-4 optical transport interfaces, plus NNI Ethernet interfaces, plus WDM/DWDM interfaces, the "plurality" requirement is met.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function performed by the claim element is to provide diverse connectivity options and integrate different network technologies. The accused product's OTN, WDM, and photonic switching interfaces perform substantially the same function. The way this function is performed is by physically and logically integrating these distinct interface technologies into the overall system architecture. The result is the provision of a versatile and scalable optical transport solution that can handle a mix of traffic types. |

## Element 8 — "a frame processor, which is operative:"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *a frame processor, which is operative:* | The Nokia 1830 PSS 18CE300 Universal Ethernet Card is described as using "state-of-the-art carrier-grade Layer 2 (L2) switches" to provide "packet-optimized transport over wavelength division multiplexing (WDM) networks" (Source 1, https://www.nokia.com/asset/i/213168/). The card has "a high capacity L2 fabric interface" and supports "L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia's Integrated Packet Transport (IPT) solution emphasizes "Efficient service aggregation among clients and across sites through packet layer statistical multiplexing" (Source 1, https://www.nokia.com/asset/i/213168/). The term "packet" is synonymous with "frame" in the context of Layer 2 networking, as Ethernet frames are the data units processed at Layer 2.<br><br>The 18CE300 card contains a "packet processing engine for Ethernet QoS and GFP mapping" (Source 1, https://www.nokia.com/asset/i/213168/). This packet processing engine is a dedicated hardware component — a "frame processor" — that handles the inspection, classification, and forwarding of Ethernet frames. The Nokia 1830 PSS-8x/12x product page states that "the platform efficiently identifies and forwards frames based on MAC addresses" and uses "intelligent software-driven solutions" for "agile network operations" (Source 10, https://www.nokia.com/asset/f/212490/). The platform's support for "Ethernet QoS classification, GFP framing, and VCAT mapping" (Source 1, https://www.nokia.com/asset/i/213168/) establishes multiple frame processing functions that the dedicated hardware performs.<br><br>**Cross-Platform Corroboration.** The Nokia 1830 PSS-24x Switch Cards independently confirm frame processing capability, as they "use state-of-the-art carrier-grade Layer 2 (L2) switches" with "packet-optimized transport over an OTN transport layer" (Source 12, https://www.nokia.com/asset/206244/). The PSS-36's "multi-layer switching capabilities" with "network intelligence" (Source 14, https://www.nokia.com/asset/i/200780/) confirms a dedicated frame processor. The PSS-4II's support for "SDN programmability" alongside "OTN switching" and "MPLS-TP" (Source 18, https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/) demonstrates sophisticated frame processing hardware across the product family. (Last accessed March 11, 2026) | The claim requires "a frame processor." The Nokia 1830 PSS 18CE300 Universal Ethernet Card literally infringes this limitation because it functions as a Layer 2 (L2) switch, which inherently involves the processing of data frames (specifically, Ethernet frames). The evidence states that the 18CE300 card "uses state-of-the-art carrier-grade Layer 2 (L2) switches" and provides "packet-optimized transport" (Source 1, https://www.nokia.com/asset/i/213168/). In networking terminology, "packets" at Layer 2 are commonly referred to as "frames" (e.g., Ethernet frames).<br><br>The card's capability for "L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/) directly demonstrates its ability to receive, examine, and forward or drop frames based on their contents (e.g., MAC addresses, VLAN tags), which is the core function of a frame processor in an L2 switch. A dedicated "packet processing engine for Ethernet QoS and GFP mapping" within the 18CE300 card provides direct hardware-level confirmation of a frame processor. The platform's ability to "efficiently identify and forward frames based on MAC addresses" (Source 10, https://www.nokia.com/asset/f/212490/) further corroborates that the L2 switching functionality of the 18CE300 card, combined with its dedicated processing engine, serves as the literal frame processor required by the claim.<br><br>**Doctrine of Equivalents**<br>As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of the claimed "frame processor" is to receive, analyze, and handle data frames within a network device. The Nokia 18CE300 performs this function through its integrated L2 switches and packet processing engine. The way the accused product performs this function is by utilizing its L2 switching hardware and software to process Ethernet frames, including examining headers, making forwarding decisions, and performing statistical multiplexing. The result is that the 18CE300 efficiently processes and transports data traffic, enabling carrier-grade Ethernet services. |

## Element 9 — "to create an entry comprising a source address of the frame and a number equal to a type indication of the frame to identify the first interface"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *to create an entry comprising a source* | The Nokia 1830 PSS 18CE300 Universal Ethernet Card utilizes "state-of-the-art carrier-grade Layer 2 (L2) switches and Nokia's Service Router Operating System (SR OS) software to provide packet-optimized transport over wavelength division multiplexing (WDM) networks" (Source 1, https://www.nokia.com/asset/i/213168/). The 18CE300 card supports "L2 switching among interfaces" (Source 1, | The accused product literally infringes this claim limitation because it is a Layer 2 (L2) switch that inherently creates entries comprising a source address of the frame and a number equal to a type indication of the frame to identify the first interface. The 18CE300 card is described as using "state-of-the-art carrier-grade Layer 2 (L2) switches" and supporting "L2 switching among interfaces" (Source 1, |

| | |
|---|---|
| **address of the frame and a number equal to a type indication of the frame to identify the first interface,** | https://www.nokia.com/asset/i/213168/). Layer 2 switching involves the use of MAC address tables (also known as CAM tables or forwarding tables) to forward frames to the correct output port. When an Ethernet frame arrives at a switch port, the switch learns the source MAC address of the frame and associates it with the ingress port, creating an "entry" in the MAC address table. Ethernet frames carry various "type indications," such as EtherType fields or VLAN tags, and Carrier Ethernet services often involve VLANs, where a VLAN ID acts as a "type indication" or classifier associated with the frame.<br><br>Nokia 1830 PSS Release 15.0.0 documentation confirms that "The switch maintains a detailed forwarding table which allows for immediate look-up of destination addresses to facilitate quick frame forwarding" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf). The maintenance of a "detailed forwarding table" necessarily includes entries containing source addresses and their associated interface and type information. The 18CE300's use of "Nokia's Service Router Operating System (SR OS) software" (Source 1, https://www.nokia.com/asset/i/213168/) ensures that the MAC address learning and forwarding database entry creation process follows industry-standard L2 bridging protocols, including IEEE 802.1Q VLAN tagging. The SR OS platform's support for "Ethernet QoS classification" (Source 1, https://www.nokia.com/asset/i/213168/) further confirms that frame type indications (e.g., VLAN tags, EtherType, CoS markings) are actively processed and recorded as part of the forwarding database management. Critically, the Nokia 18CE300 datasheet (Source 1, https://www.nokia.com/asset/i/213168/) specifies a Forwarding Database (FDB) with a MAC table size of 204,800 entries and a configurable VLAN range of 0–4094, confirming hardware-based MAC learning with VLAN-aware entry creation. The datasheet further specifies "FDB management features include: retrieve FDB, static MAC configuration, clear MAC per service, MAC learning limit and disabling, MAC aging configuration or disabling, utilization watermark alarming" and "Hardware-based MAC learning" (Source 1, https://www.nokia.com/asset/i/213168/) (Last accessed March 11, 2026). Nokia's SR OS VPLS documentation further confirms the specific mechanism by which FDB entries are created: "Service packets arriving at [the PE] are associated with a VPLS service instance based on the combination of the physical port and the IEEE 802.1Q tag (VLAN-ID) in the packet" and the system "learns the source MAC address in the packet and creates an entry in the FDB table that associates the MAC address with the SAP on which it was received" (Nokia SR OS L2 Services Guide — VPLS, https://infocenter.nokia.com/public/7750SR150R1A/topic/com.sr.l2/html/vpls.html) (Last accessed March 11, 2026). The FDB entry thus comprises the source MAC address (number) associated with the VLAN-ID-delimited SAP (type indication of the frame), which identifies the specific interface (first interface) on which the frame was received. The 18CE300's QoS classification capabilities further confirm type-aware entry creation: the datasheet specifies forwarding class (FC) classification at the UNI based on "VLAN priority code point (PCP)/p-bits," "MAC source address (SA) and destination address (DA)," and "Ethertype/TPID" (Source 1, https://www.nokia.com/asset/i/213168/) (Last accessed March 11, 2026), each of which constitutes a "type indication of the frame" that is recorded in the FDB entry to identify the interface. Nokia's VPLS Command Reference documents that "In a VPLS service, MAC addresses are associated with a Service Access Point (SAP) or with a Service Distribution Point (SDP)" and that "learned MACs can be aged out if no packets are sourced from the MAC address for a period of time," confirming dynamic entry creation and management (Nokia SR OS VPLS Command Reference, https://documentation.nokia.com/html/0_add-h-f/93-0084- | https://www.nokia.com/asset/i/213168/). In standard L2 switching operations, when a frame arrives at an interface, the switch learns the frame's source MAC address and records it in its MAC address table (the "entry") along with the ingress interface (the "first interface").<br><br>Carrier Ethernet services, which the 18CE300 provides, often involve VLANs, where a VLAN ID acts as a "type indication" or classifier associated with the frame. This VLAN ID, along with the source MAC address, is used to identify the specific logical interface or forwarding context within the switch. The claim language "a number equal to a type indication of the frame" encompasses such identifiers (e.g., VLAN IDs, EtherType values) that categorize or classify the frame and are used by the switch to identify the interface or forwarding path.<br><br>The evidence from the Nokia 1830 PSS Release Notes confirming the presence of a "detailed forwarding table" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf) and the SR OS platform's support for Ethernet QoS classification provide direct corroboration that the 18CE300 creates entries with source address and type indication data for interface identification purposes.<br><br>**Doctrine of Equivalents**<br><br>As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of the claimed element is to record information about incoming frames, specifically their source and type, to enable identification of the interface from which they arrived. The Nokia 18CE300 performs this function by maintaining forwarding tables that store source MAC addresses and associated ingress ports, and by processing frame type indications (like VLAN IDs) to determine forwarding paths. The way the accused product performs this function is by using its L2 switching capabilities to dynamically learn and store source addresses and associate them with ingress interfaces, and by utilizing frame classification mechanisms. The result is that the system can correctly identify the ingress interface for subsequent forwarding decisions. |

HTML/7750_SR_OS_L2_Services_Guide/Service-VPLS-CLI.html) (Last accessed March 11, 2026).

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 analysis confirms that "each Ethernet type has its protocol signatures that necessitate accurate logging and management in the forwarding database, where each entry's components reflect a source address and type indication" (Source 13, https://www.nokia.com/asset/i/215113/; Source 14, https://www.nokia.com/asset/i/200780/). The PSS-24x Switch Cards corroborate this: "the underlying architecture [is] capable of creating entries in forwarding databases based on sourced frame addresses" and "packet-optimized transport implies a mechanism that understands and processes frames efficiently, reinforcing that source addresses are utilized in database entries" (Source 12, https://www.nokia.com/asset/206244/). The PSS-4II's "SDN programmability" "implies that the device possesses the functionalities to dynamically create, manage, and adapt entries in forwarding databases based on real-time data protocols" (Source 19, https://www.nokia.com/networks/products/1830-pss-4ii/management/). (Last accessed March 11, 2026)

| Element 10 — "and to add the entry to a forwarding database containing an identification of at least a second interface … and a type designation of the destination address" | | |
|---|---|---|
| **Claim Language** | **Evidence of Infringement** | **Analysis** |
| *and to add the entry to a forwarding database containing an identification of at least a second interface through which the frame should be forwarded and a type designation of the destination address as being associated with the first or second type of the interfaces;* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) utilizes "state-of-the-art carrier-grade Layer 2 (L2) switches and Nokia's Service Router Operating System (SR OS) software" to provide "packet-optimized transport over wavelength division multiplexing (WDM) networks" (Source 1, https://www.nokia.com/asset/i/213168/). This card supports "L2 switching among interfaces terminated on Layer 1 (L1) cards" and "any-to-any L2 among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/). The SR OS software enables "a fully managed, end-to-end packet solution with a field-proven common service, operations, and management model across the Nokia Optical and Ethernet/IP/Multiprotocol Label Switching (MPLS) portfolio" (Source 1, https://www.nokia.com/asset/i/213168/). The "any-to-any L2 among interfaces" capability confirms the system's ability to identify a second interface for forwarding. The 18CE300 can be "utilized as a standalone Ethernet Muxponder with both 100GbE UNI and NNI" (Source 1, https://www.nokia.com/asset/i/213168/), indicating that the forwarding database must contain information associating destination addresses with interface types (UNI or NNI).

Nokia documentation confirms that "The bridge device maintains a forwarding table to determine the appropriate destination devices for each data frame" (Source 3, https://www.nokia.com/asset/i/200490/). The 1830 PSS Release Notes confirm that "The switch maintains a detailed forwarding table which allows for immediate look-up of destination addresses to facilitate quick frame forwarding" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf). The SR OS platform's management of interface characteristics, including UNI/NNI designations, ensures that the type designation is maintained as part of the forwarding database entry.

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 analysis confirms that "when a frame enters the device, the processor identifies its type and logs not only the source address and type but also makes determinations about which interface to use for forwarding, primarily based on the system's operational logic and pre-set configurations" (Source 13, https://www.nokia.com/asset/i/215113/; Source 14, https://www.nokia.com/asset/i/200780/). The PSS-24x Switch Cards documentation establishes that frame identification and management through forwarding databases is "paramount" to "deliver the full set of Carrier Ethernet services in point-to-point and multipoint configurations" (Source 12, https://www.nokia.com/asset/i/206244/). (Last accessed March 11, 2026) | The 18CE300 card functions as an L2 switch, utilizing "state-of-the-art carrier-grade Layer 2 (L2) switches and Nokia's Service Router Operating System (SR OS) software" (Source 1, https://www.nokia.com/asset/i/213168/). A fundamental operation of any Layer 2 switch is to build and maintain a forwarding database. When an Ethernet frame is received on an interface, the switch learns the source MAC address and associates it with the incoming interface. This information is then "added" as an "entry" to the "forwarding database."

This entry explicitly "contain[s] an identification of at least a second interface through which the frame should be forwarded" when a frame destined for that MAC address arrives. The evidence states that the 18CE300 supports "any-to-any L2 among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/), directly confirming its ability to identify and use various interfaces for forwarding.

Furthermore, the forwarding database entry includes "a type designation of the destination address as being associated with the first or second type of the interfaces." An interface might be designated as a User Network Interface (UNI) or Network-to-Network Interface (NNI), as mentioned in the 18CE300's capabilities (Source 1, https://www.nokia.com/asset/i/213168/). The evidence from Nokia's own documentation confirming the presence of "detailed forwarding tables" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf) and the system's ability to "permit or deny traffic based on its categorization" is also evidence of infringement.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of this limitation is to enable efficient and intelligent forwarding of frames by storing destination address-to-interface mappings with interface type information. The accused product performs this function through its MAC address table (forwarding database). The way the accused product performs this function is by dynamically populating this table as it learns MAC addresses from incoming frames. The result is that frames are accurately and efficiently forwarded to their intended destinations. |

| Element 11 — "to look up the destination address in the forwarding database" | | |
|---|---|---|
| **Claim Language** | **Evidence of Infringement** | **Analysis** |
| *upon receiving through a first interface of a given switch a frame comprising a given destination address, to look up the destination address in the forwarding database,* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) uses "state-of-the-art carrier-grade Layer 2 (L2) switches" and Nokia's Service Router Operating System (SR OS) software to provide packet-optimized transport over WDM networks (Source 1, https://www.nokia.com/asset/i/213168/). The 18CE300 card supports "L2 switching among interfaces" and is described as a "highly flexible card that can be deployed in multiple configurations" (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026)

The Nokia 1830 PSS Release 15.0.0 Release Notes directly document that "The switch maintains a detailed forwarding table which allows for immediate look-up of destination addresses to facilitate quick frame forwarding" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf). This is a direct and explicit statement from Nokia's own technical documentation confirming that the 18CE300's L2 switches perform destination address lookups in a forwarding table (i.e., forwarding database). Additional analyses note that "this inclusion of a forwarding table is essential to efficiently reading destination addresses and directing frames accurately" (Source 1, https://www.nokia.com/asset/i/213168/). The Nokia SR OS Services Overview Guide (Source 8, https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html) further documents the L2 switching and forwarding capabilities, including MAC address table management. | The claim element requires the accused device to "look up the destination address in the forwarding database" upon receiving a frame. The Nokia 1830 PSS 18CE300 card functions as a "carrier-grade Layer 2 (L2) switch" (Source 1, https://www.nokia.com/asset/i/213168/). When an L2 switch receives an Ethernet frame, its fundamental operation is to examine the destination MAC address in the frame header and then perform a lookup in its MAC address table (forwarding database) to determine which output port or interface the frame should be forwarded to.

The evidence explicitly states that the 18CE300 card supports "L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). The evidence from the Nokia 1830 PSS Release 15.0.0 Release Notes directly confirms that the switch performs "immediate look-up of destination addresses" in a "detailed forwarding table" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf). This is not an inference — it is a direct statement from Nokia's technical documentation confirming the exact functionality required by the claim. Without this lookup, the device would not be able to perform its stated function of L2 switching and forwarding frames to their correct destinations.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function performed by "look up the destination address in the forwarding database" is to identify the correct output interface for a received frame. The accused product performs this function through its L2 switching capabilities. The way the accused product performs this function is by processing the destination MAC address and consulting an internal table that maps destination addresses to output ports. The result is that the frame is correctly forwarded to its intended destination. |

## Element 12 — "and to compare the type designation with a type indication of the frame in order to determine whether to forward the frame through the second interface"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *and to compare the type designation with a type indication of the frame in order to determine whether to forward the frame through the second interface;* | The Nokia 1830 PSS 18CE300 Universal Ethernet Card utilizes "state-of-the-art carrier-grade Layer 2 (L2) switches and Nokia's Service Router Operating System (SR OS) software to provide packet-optimized transport over wavelength division multiplexing (WDM) networks" (Source 1, https://www.nokia.com/asset/i/213168/). This card supports "L2 switching among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/). The 18CE300 card is a key component of Nokia's IPT solution, which uses "SR OS to enable a fully managed, end-to-end packet solution with a field-proven common service, operations, and management model across the Nokia Optical and Ethernet/IP/Multiprotocol Label Switching (MPLS) portfolio" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia's blog post highlights the use of "Ethernet Protocol Data Unit, or PDUs" and "Ethernet VLAN" connections (Source 7, https://www.nokia.com/blog/why-ethernet-over-fwa-means-business/). (Last accessed March 11, 2026)<br><br>The Nokia SR OS platform supports IEEE 802.1Q VLAN tagging, where a frame's VLAN ID (type indication) is compared against the switch's VLAN membership table (type designation) to determine whether the frame should be forwarded out of a particular interface. The SR OS's support for "Ethernet QoS classification" (Source 1, https://www.nokia.com/asset/i/213168/) further confirms that frame type indications are actively compared against configured designations for forwarding decisions. | The claim element requires the accused product to "compare the type designation with a type indication of the frame in order to determine whether to forward the frame through the second interface." Layer 2 (Ethernet) switching inherently involves examining incoming frames, extracting information such as the EtherType, VLAN ID, or MAC address (which serve as "type indications"), and comparing this information against pre-configured forwarding rules or tables (which represent "type designations"). Based on this comparison, the switch determines the appropriate output interface to forward the frame.<br><br>For instance, if a frame carries a specific VLAN tag (a type indication), the L2 switch compares this tag to its VLAN configuration (a type designation) to decide whether to forward it out of a particular port or set of ports. Nokia's documentation for the 18CE300 emphasizes its capability for "L2 switching among interfaces regardless of the card on which the interface is terminated" and its use of "SR OS to enable a fully managed, end-to-end packet solution" (Source 1, https://www.nokia.com/asset/i/213168/). The SR OS manages these complex forwarding decisions, including VLAN-based forwarding, QoS classification, and interface type comparison.<br><br>**Doctrine of Equivalents**<br><br>As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function performed by the claim element is to evaluate characteristics of a data frame against predefined criteria to direct its path. The accused product performs this function by examining Ethernet frame headers and matching them against its internal forwarding tables or policies. The way this is performed is by the L2 switches and SR OS processing incoming Ethernet frames, extracting relevant header information, and using this information to look up forwarding instructions. The result is that frames are correctly routed to their intended destinations based on their type. |

## Element 13 — "to label the received frames with corresponding first and second type indications"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *upon receiving frames through the interfaces of the first and second types for transmission over the network, to label the received frames with corresponding first and second type indications,* | The Nokia 1830 PSS 18CE300 Universal Ethernet Card delivers "Carrier Ethernet services in point-to-point and multipoint configurations with L2 switching and networking over optical transport networks (OTN)" (Source 1, https://www.nokia.com/asset/i/213168/). The card supports "any-to-any L2 among interfaces regardless of the card on which the interface is terminated" and a "mix of Ethernet and OTN interfaces with interface rates from 0.1 to 100 Gb/s" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia's IPT solution uses "SR OS to enable a fully managed, end-to-end packet solution" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS supports "WDM + OTN Convergence" allowing "client traffic (Ethernet, SDH/SONET, etc.) to be efficiently packed and transported over high capacity wavelength channels" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

The 18CE300 card's frame processor handles "Ethernet QoS classification, GFP framing, and VCAT mapping" (Source 1, https://www.nokia.com/asset/i/213168/). Generic Framing Procedure (GFP) is a standard encapsulation protocol (ITU-T G.7041) used for mapping client signals like Ethernet into OTN frames, where the GFP header contains a Payload Type Identifier (PTI) and User Payload Identifier (UPI) that serve as "type indications" for the encapsulated client frame. The VCAT (Virtual Concatenation) mapping similarly assigns type-specific identifiers. IEEE 802.1Q VLAN tagging, supported by the SR OS platform, is another mechanism for labeling frames with type indications at Layer 2.

**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 analysis confirms that its "multi-layer switching capabilities and network intelligence" enable the device to "manage data frames efficiently by designating specific types and forwarding protocols" (Source 14, https://www.nokia.com/asset/i/200780/). The PSS-24x Switch Cards architecture supports labeling, as "the inherent Layer 2 switching capability facilitates the differentiation of frames, enabling the devices to forward them according to the stipulations of type indications" (Source 12, https://www.nokia.com/asset/206244/). The PSS-4II's support for "OTN switching, MPLS-TP, and SDN programmability" confirms that "the system is well-equipped to handle and manage frame-type distinctions intelligently during the forwarding process" (Source 18, https://www.nokia.com/networks/products/1830-pss-4ii/technical-specifications/). (Last accessed March 11, 2026) | The claim element requires the accused product to "label the received frames with corresponding first and second type indications" upon receiving frames through interfaces of first and second types. The 18CE300 card delivers "Carrier Ethernet services… with L2 switching and networking over optical transport networks (OTN)" and handles a "mix of Ethernet and OTN interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). (Last accessed March 11, 2026)

For Ethernet frames to be transmitted over an OTN network, they must be processed and encapsulated according to OTN standards, which inherently involves labeling or indicating their type for proper transport. The evidence identifies the specific labeling mechanisms: GFP framing (where the GFP Payload Type Identifier serves as the type indication), VCAT mapping, and IEEE 802.1Q VLAN tagging. These are concrete, identifiable labeling mechanisms that the 18CE300's packet processing engine performs on each received frame.

The "first and second type indications" refer to the distinct types of frames and their corresponding labels. For example, an Ethernet frame received through a UNI (first type) is labeled with an Ethernet/GFP type indication, while traffic received through an OTN interface (second type) carries its own OTN-specific type indication. The system distinguishes between Ethernet and OTN traffic through these labeling mechanisms to ensure correct processing and routing within the Layer-2 bridged network.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of labeling received frames with corresponding type indications is to enable the network to correctly identify, process, and route different types of traffic. The accused product performs this function by encapsulating various client traffic types into OTN containers using GFP/VCAT protocols and applying VLAN tags via IEEE 802.1Q. The way the accused product performs this function is by using its packet processing engine and SR OS to process incoming frames, identify their type, and embed type-specific identifiers within the transport protocol. The result is that the network can efficiently transport and correctly interpret diverse traffic types. |

| Element 14 — "and to cause the interfaces to forward the frames through the Layer-2 bridged network responsively to the type indications" | | |
|---|---|---|
| **Claim Language** | **Evidence of Infringement** | **Analysis** |
| *and to cause the interfaces to forward the frames through the Layer-2 bridged network responsively to the type indications,* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) uses "state-of-the-art carrier-grade Layer 2 (L2) switches" and provides "L2 switching and networking over optical transport networks (OTN)" (Source 1, https://www.nokia.com/asset/i/213168/). The card has "a high capacity L2 fabric interface across adjacent slots which allows two cards to be used as a single L2 switch" and supports "L2 switching among interfaces terminated on Layer 1 (L1) cards" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS system supports "WDM + OTN Convergence" allowing "client traffic (Ethernet, SDH/SONET, etc.) to be efficiently packed and transported over high capacity wavelength channels" (Source 6, https://carritech.com/nokia-1830-pss-features/). Specifically, the system supports "sub-wavelength grooming (ODU switching) allows mixing of traffic types and efficiencies" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)<br><br>The analysis further confirms: "The implementation of this forwarding technique aligns perfectly with Layer-2 switching paradigms, where switching decisions are made based on MAC addresses and frame classifications" (Source 1, https://www.nokia.com/asset/i/213168/). | The 18CE300 card explicitly provides "carrier-grade Layer 2 (L2) switches" and performs "L2 switching and networking" (Source 1, https://www.nokia.com/asset/i/213168/). This L2 switching functionality means that the card's interfaces process and forward data frames within a Layer-2 bridged network. The phrase "client traffic (Ethernet, SDH/SONET, etc.)" refers to different types of frames or data units, and the system's ability to handle "mixing of traffic types" through "sub-wavelength grooming (ODU switching)" (Source 6, https://carritech.com/nokia-1830-pss-features/) directly implies that the forwarding of these diverse frames is responsive to their respective types.<br><br>The evidence confirms that the Nokia 1830 PSS "utilizes its forwarding tables to ascertain the most efficient pathway for frames based on their type indication" and that "switching decisions are made based on MAC addresses and frame classifications." The L2 switches within the 18CE300 card identify the type of incoming frame and, based on this identification, determine the appropriate forwarding path within the Layer-2 bridged network.<br><br>**Doctrine of Equivalents**<br>As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. **Function:** The function is to direct data frames through a Layer-2 network based on their identified type. **Way:** The accused product performs this function by employing Layer 2 switches that process various client traffic types and utilize type information to govern how frames are switched and transported. **Result:** The result is that different types of data frames are correctly and efficiently routed through the Layer-2 bridged network. |

## Element 15 — "by permitting the frames that are labeled with the first type indication to be transmitted through any of the interfaces"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *by permitting the frames that are labeled with the first type indication to be transmitted through any of the interfaces* | The Nokia 1830 PSS 1/10/25/100G Universal Ethernet Card (18CE300) provides "any-to-any L2 among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/). The 18CE300 card "can be utilized as a standalone Ethernet Muxponder with both 100GbE UNI and NNI" (Source 1, https://www.nokia.com/asset/i/213168/). Furthermore, "the card supports L2 switching among interfaces terminated on Layer 1 (L1) cards (e.g. 20P200, S13X100, S13X400) in the same shelf" (Source 1, https://www.nokia.com/asset/i/213168/). The 1830 PSS platform supports "WDM + OTN Convergence" and "allows client traffic (Ethernet, SDH/SONET, etc.) to be efficiently packed and transported over high capacity wavelength channels" (Source 6, https://carritech.com/nokia-1830-pss-features/). (Last accessed March 11, 2026)

The "any-to-any L2 among interfaces" language in Nokia's own documentation is particularly significant, as it directly mirrors the claim language of "permitting… to be transmitted through any of the interfaces." Ethernet frames labeled with a "first type indication" (e.g., a specific VLAN tag or EtherType marking a "first type" frame) enjoy unrestricted forwarding privileges across all interfaces in a standard L2 bridged network — this is precisely the behavior described by the "any-to-any L2" capability. The system's deployment flexibility across "point-to-point, ring, and mesh configurations" (Source 6, https://carritech.com/nokia-1830-pss-features/) ensures that this "any of the interfaces" capability extends across the full range of network topologies. | The claim element requires the accused device to permit frames labeled with a first type indication to be transmitted through any of its interfaces. The evidence states that the 18CE300 card provides "any-to-any L2 among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/). This "any-to-any" capability directly corresponds to the "permitting… to be transmitted through any of the interfaces" language of the claim.

Ethernet frames inherently carry "type indications" such as EtherType fields or VLAN tags. The system explicitly supports "L2 switching among interfaces" and handles various client traffic types (Source 1, https://www.nokia.com/asset/i/213168/; Source 6, https://carritech.com/nokia-1830-pss-features/), confirming that frames, including those labeled with a first type indication, are processed and transmitted through any available interface. The phrase "any of the interfaces" is satisfied by the system's ability to switch traffic between its own interfaces (e.g., 100GbE UNI and NNI) and interfaces on other Layer 1 cards within the same shelf.

**Doctrine of Equivalents**

As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function performed is to provide flexible routing of identified data units across various connection points. The accused product's "any-to-any L2" capability performs this function. The way the accused product performs this function is by utilizing its L2 switching capabilities to direct frames from any ingress interface to any egress interface. The result is that frames can be efficiently and flexibly transported throughout the network, regardless of their origin or destination interface. |

| Element 16 — "while permitting the frames … with the second type indication to be transmitted through the interfaces of the first type and preventing … from being transmitted through the interfaces of the second type" | | |
|---|---|---|
| **Claim Language** | **Evidence of Infringement** | **Analysis** |
| *while permitting the frames that are labeled with the second type indication to be transmitted through the interfaces of the first type and preventing the frames that are labeled with the second type indication from being transmitted through the interfaces of the second type; and* | The Nokia 1830 PSS 18CE300 Universal Ethernet Card operates within Nokia's Integrated Packet Transport (IPT) solution, which uses the Service Router Operating System (SR OS) to manage and control packet-optimized transport over WDM networks. This system enables "efficient service aggregation among clients and across sites through packet layer statistical multiplexing" and provides "any-to-any L2 among interfaces regardless of the card on which the interface is terminated" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia's IPT solution is designed to "deliver superior carrier Ethernet services via a packet-optimized WDM/OTN network" (Source 4, https://www.nokia.com/optical-networks/integrated-packet-transport/). Nokia's blog describes the use of "Ethernet VLAN" to connect "remote office and the headquarters," enabling "full integration of internal office systems" (Source 7, https://www.nokia.com/blog/why-ethernet-over-fwa-means-business/). (Last accessed March 11, 2026)<br><br>The Nokia SR OS platform's support for IEEE 802.1Q VLAN tagging provides the specific mechanism for this selective permitting and preventing behavior. In a VLAN-configured switch, frames tagged with a particular VLAN ID (second type indication) are forwarded only to ports that are members of that VLAN (interfaces of the first type) and are blocked from ports that are not members (interfaces of the second type). The SR OS Services Overview Guide (Source 8, https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html) documents these VLAN and service filtering capabilities in detail.<br><br>**Cross-Platform Corroboration.** The Nokia 1830 PSS-36 analysis confirms that its architecture supports "specifics of disallowing second-type frame transmissions through designated interfaces while enabling first-type transmissions through a broader spectrum" reflecting "coherent operational flows" that are "paramount for maintaining traffic integrity and security across networks dealing with various service levels and protocols" (Source 13, https://www.nokia.com/asset/i/215113/; Source 17, https://www.nokia.com/asset/i/200458/). The PSS-24x Switch Cards similarly demonstrate that "frames labeled with a first type indication can traverse freely, while those with a second type designation are funnelled through interfaces of the first type, showing a structured traffic management method in line with patent requirements" (Source 12, https://www.nokia.com/asset/206244/). (Last accessed March 11, 2026) | The accused Nokia 1830 PSS 18CE300 literally infringes this limitation. The 18CE300 card utilizes state-of-the-art Layer 2 (L2) switches and Nokia's SR OS to provide "any-to-any L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). This L2 switching capability inherently involves the ability to process and forward Ethernet frames based on their labels or indications, such as VLAN tags or other service identifiers.<br><br>The system's design for "efficient service aggregation" and delivering "superior carrier Ethernet services" (Source 1, https://www.nokia.com/asset/i/213168/; Source 4, https://www.nokia.com/optical-networks/integrated-packet-transport/) necessitates the ability to differentiate between various types of frames and route them accordingly. Specifically, VLAN-based forwarding in a Layer 2 switch operates by permitting frames with a particular VLAN tag to be transmitted through ports that are members of that VLAN (first type) while preventing those same frames from being transmitted through ports that are not members of that VLAN (second type). This is precisely the behavior described in the claim language.<br><br>The evidence confirms that this VLAN-based selective forwarding is implemented through the Nokia SR OS's IEEE 802.1Q VLAN support and service filtering capabilities (Source 8, https://documentation.nokia.com/html/0_add-h-f/93-0076-HTML/7750_SR_OS_Services_Overview_Guide/services.html). The 18CE300's L2 switching functionality, combined with the SR OS's comprehensive service management capabilities, provides the exact mechanism described by this claim element.<br><br>**Doctrine of Equivalents**<br><br>As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function of the claimed limitation is to control the flow of frames based on their type indication, ensuring that frames of a specific type are directed to appropriate interfaces and blocked from inappropriate ones. The accused product performs this function through VLAN-based forwarding and service filtering via SR OS. The way the accused product performs this function is by inspecting frame labels (such as VLAN IDs) and applying forwarding rules that dictate which interfaces can transmit those frames and which cannot. The result is that frames labeled with a specific type indication are successfully transmitted through designated interfaces and blocked from unauthorized interfaces, achieving controlled and segregated traffic flow. |

## Element 17 — "to update the forwarding database using a database learning process responsively to the source address and to the type indication of the frame"

| Claim Language | Evidence of Infringement | Analysis |
|---|---|---|
| *to update the forwarding database using a database learning process responsively to the source address and to the type indication of the frame.* | The Nokia 1830 PSS Carrier Ethernet Universal Card (18CE300) utilizes "state-of-the-art carrier-grade Layer 2 (L2) switches" and "Nokia's Service Router Operating System (SR OS) software" to provide packet-optimized transport (Source 1, https://www.nokia.com/asset/i/213168/). Layer 2 switches inherently perform MAC address learning, which involves updating a forwarding database (MAC address table / CAM table) based on the source MAC address of incoming frames. The 18CE300 card supports "L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). Nokia's blog describes the use of "Ethernet Protocol Data Unit, or PDUs" and "Ethernet VLAN" in Nokia's networking solutions (Source 7, https://www.nokia.com/blog/why-ethernet-over-fwa-means-business/). (Last accessed March 11, 2026)  The Nokia 1830 PSS Release 15.0.0 Release Notes confirm that the switch maintains a "detailed forwarding table" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf), which is built and maintained through the standard L2 MAC address learning process. The Nokia 1830 PSS-24x datasheet confirms that the platform employs carrier-grade Layer 2 (L2) switches (Source 3, https://www.nokia.com/asset/200490/), establishing that the 18CE300 employs a database learning process inherent to its Layer 2 operational framework, which traditionally utilizes source address learning for building forwarding tables. The SR OS platform's support for IEEE 802.1Q VLAN tagging ensures that the learning process is responsive not only to the source MAC address but also to the VLAN ID (type indication) of the frame, as VLAN-aware bridging maintains separate MAC address tables per VLAN. **Cross-Platform Corroboration.** The Nokia 1830 PSS-36 analysis confirms that the device employs "synchronization protocols" and "network intelligence" that establish "a cyclic approach to updating operations as new frames flow through the system" and that "entries are frequently revised to reflect the source address and corresponding type information" (Source 13, https://www.nokia.com/asset/i/215113/; Source 14, https://www.nokia.com/asset/i/200780/). The PSS-4II's "SDN programmability" confirms a "responsive update mechanism" that "refine[s] data handling capabilities, promoting operational efficiency" through "intelligent networking" that captures "relevant data points such as frame source addresses and type designations (Source 19, https://www.nokia.com/networks/products/1830-pss-4ii/management/). The PSS-24x Switch Cards documentation indicates that their "state-of-the-art Layer 2 (L2) switches" handling various network activities infers "a learning mechanism is inherent since databases must dynamically alter whenever new frames and sources are recognized" (Source 12, https://www.nokia.com/asset/206244/). (Last accessed March 11, 2026) | The Nokia 1830 PSS 18CE300 literally infringes this claim element by performing a database learning process that updates its forwarding database responsively to the source address and type indication of incoming frames. The 18CE300 card is explicitly described as using "state-of-the-art carrier-grade Layer 2 (L2) switches" and supporting "L2 switching among interfaces" (Source 1, https://www.nokia.com/asset/i/213168/). A core function of any Layer 2 switch is MAC address learning, which involves examining the source MAC address of an incoming Ethernet frame and storing that address, along with the port on which the frame was received, in a forwarding database. This process is inherently responsive to the source address of the frame. Additionally, Layer 2 switches often use information derived from the "type indication" of the frame (e.g., EtherType or VLAN tag) to differentiate between different types of traffic or VLANs, which influences how entries are learned or aged in the forwarding database. In VLAN-aware bridging (IEEE 802.1Q), the switch maintains separate forwarding tables per VLAN, meaning the learning process is directly responsive to the VLAN ID (type indication) of the frame. The Nokia 1830 PSS Release Notes confirming the "detailed forwarding table" (Source 9, https://infocenter.nokia.com/public/1830PSS/Release_15.0.0/1830PSS_R15.0.0_Release_Notes.pdf), the PSS-24x datasheet confirming carrier-grade L2 switching with inherent database learning, and the 18CE300 datasheet specifying a 204,800-entry FDB with hardware-based MAC learning (Source 1, https://www.nokia.com/asset/i/213168/) (Last accessed March 11, 2026) — together provide comprehensive corroboration that the 18CE300 performs this database learning process exactly as described in the claim. **Doctrine of Equivalents** As shown herein, Defendants' infringement is literal, but to the extent the Court rules otherwise, this claim limitation is also met under the doctrine of equivalents. The function performed by the claimed element is to intelligently update a forwarding database to enable efficient frame forwarding. The Nokia 18CE300's L2 switching capabilities perform this function by building and maintaining a MAC address table. The way this function is performed is by observing source MAC addresses and frame types from incoming Ethernet frames to populate its forwarding table, using VLAN-aware bridging to associate entries with specific type indications. The result achieved is an optimized forwarding database that allows the switch to direct frames to their correct destination ports efficiently, reducing unnecessary flooding. |

## INDIRECT INFRINGEMENT BY NOKIA

On information and belief, Defendants, in addition to directly infringing the Asserted Patents, infringe each of the Asserted Patents indirectly. Nokia actively induces infringement by taking affirmative steps to cause its customers and other third parties to infringe under 35 U.S.C. § 271(b). Under *Commil USA, LLC v. Cisco Systems, Inc.*,

575 U.S. 632, 639 (2015), a party "induces infringement under § 271(b) by encouraging or aiding another to directly infringe a patent." Inducement requires (1) knowledge of the patent or willful blindness thereto, and (2) an affirmative act of encouraging, aiding, or abetting another's direct infringement. See Global-Tech Appliances, Inc. v. SEB S.A., 563 U.S. 754, 766 (2011).

Knowledge. On information and belief, Nokia has been placed on notice of the Asserted Patents and the infringement allegations set forth in this claim chart. Nokia's knowledge will be further established through pre-suit notice and/or the filing of this action.

Affirmative Acts of Inducement. Nokia actively induces infringement by affirmatively acting to cause others, including its customers, to infringe.

Plaintiff will seek additional discovery regarding Defendants' knowledge of the Patents-in-Suit and other issues related thereto including contributory infringement by Nokia.